UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

In Re:

                                                   Case No. 16-49885-tjt

BRAD HOWARD AMMONS,                Chapter 7

                                                   Judge Tucker

                Debtor.

_____/

K. JIN LIM, TRUSTEE,

                                                   Adversary Proceeding

                Plaintiff,            No. 17-

v.

BRAD HOWARD AMMONS,

                Defendant.

_____/

## **COMPLAINT FOR DENIAL OF CHAPTER 7 DISCHARGE**

Plaintiff K. Jin Lim, the Chapter 7 Trustee for the bankruptcy estate of

Brad Howard Ammons, by her attorneys. Bernardi, Ronayne & Glusac, P.C.,

states:

## **Jurisdiction**

1.     This is an adversary proceeding brought pursuant to Federal Rule

of Bankruptcy Procedure 7001(4) and §§ 727(a)(3), (4)(D), and (5) of the U.S.

1

Bankruptcy Code (the "Code") requesting the denial of a Chapter 7 discharge to Defendant Brad Howard Ammons.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 157(b)(2)(J) and 28 U.S.C. §1334.

## General Allegations

3.      On July 12, 2016 (the "Petition Date"), the Defendant, Brad Howard Ammons (the "Defendant") filed a voluntary Petition under Chapter 7 of the U.S. Bankruptcy Code (the "Code"), which commenced Chapter 7 case no. 16-49885-tjt (the "Chapter 7 Estate").

4.      Plaintiff K. Jin Lim is the duly appointed, qualified, and acting Trustee of the Chapter 7 Estate (the "Plaintiff").

5.      Plaintiff was advised by one of Defendant's creditors that Defendant may own an extensive and valuable baseball card collection (the "Collection"), and was provided with an inventory of the Collection (*See*; Exhibit A).

6.      During her examination of Defendant at his continued First Meeting of Creditors pursuant to Code § 341, Plaintiff asked Defendant regarding the disposition of the Collection. Defendant testified in response that he had sold them for approximately $100,000.00 in 2011.

7. Defendant subsequently provided Plaintiff with a list describing his sale of portions of the Collection, which allegedly occurred from 2011 to 2013 (the "List", *See*; Exhibit B).

8. Defendant stipulated to the entry of an Order pursuant to Fed. R. Bankr. P. 2004 and E.D. Mich. LBR 2004-1 in the Chapter 7 Estate in which he agreed to produce copies of his tax returns and/or tax transcripts for the years 2010 through and including 2015 on November 7, 2016, and testify at an examination on November 8, 2016 (the "2004 Order", *See*; Exhibit C).

9. During his examination pursuant to Fed. R. Bankr. P. 2004 on November 8, 2016, Defendant testified that other than the List and certain bank statements, he had no documents in his possession that evidenced his sale of the Collection.

10. Defendant failed to produce copies of his tax returns and/or tax transcripts for the years 2010 through and including 2013 pursuant to the terms of the 2004 Order.

11. To date, Defendant has failed to produce copies of his tax returns and/or tax transcripts for the years 2010 through and including 2013.

## Count I - Failure to Preserve Documents

12. Plaintiff realleges paragraphs 1 through 11.

13.     Pursuant to Code § 727(a)(3), the Court shall grant Defendant a discharge unless Defendant "has concealed, destroyed, mutilated, falsified, or failed to keep or preserve any recorded information, including books, documents, records, and papers, from which the [Defendant's financial] condition or business transactions might be ascertained, unless such act or failure to act was justified under all of the circumstances of the case."

14.     Plaintiff objects to the discharge of Defendant pursuant to Code § 727(a)(3) because upon information and belief, Defendant has concealed, destroyed, mutilated, falsified, or failed to keep or preserve certain documents, from which his financial condition or business transactions might be ascertained, including but not limited to his tax returns and/or tax transcripts for the years 2010 through and including 2013.

15.     Defendant's acts or failure to act are not justified under all circumstances of the case.

16.     Therefore, Defendant's discharge should be denied under Code § 727(a)(3).

## Count II – Withholding of Records

17.     Plaintiff re-alleges each of the preceding paragraphs.

18.     Pursuant to Code § 727(a)(4)(D), the Court shall grant Defendant a discharge unless Defendant withheld from an officer of the estate entitled to

4

possession under Chapter 7 of the Code "any recorded information, including books, documents, records, and papers, relating to the [Defendant's] property or financial affairs."

19.     Plaintiff objects to the discharge of Defendant pursuant to Code § 727(a)(4)(D) because he has withheld from Plaintiff, who is an officer of the estate entitled to possession under Chapter 7 of the Code, his tax returns and/or tax transcripts for the years 2010 through and including 2013, which are "recorded information, including books, documents, records, and papers, relating to the [Defendant's] property or financial affairs."

20.     Therefore, Defendant's discharge should be denied under Code § 727(a)(4)(D).

## Count III – Loss of Assets

21.     Plaintiff re-alleges each of the preceding paragraphs.

22.     Pursuant to Code § 727(a)(5), the Court shall grant Defendant a discharge unless he "has failed to explain satisfactorily, before determination of denial of discharge under [Code § 727(a)], any loss of assets or deficiency of assets to meet the [Defendant's] liabilities."

23.     Defendant has failed to explain and provide evidence of the disposition of the Collection and any proceeds that he may have received from same.

5

24.     Therefore, Defendant's discharge should be denied under Code § 727(a)(5).


THEREFORE, Plaintiff respectfully requests entry of a judgment denying Defendant's discharge for the reasons previously given and rendering such other relief as the Court deems just and equitable under the circumstances.

BERNARDI, RONAYNE & GLUSAC, P.C.

Dated:  February 28, 2017          /s/ Rodney M. Glusac
                                   Attorney for Plaintiff
                                   1058 Maple Street
                                   Suite 100
                                   Plymouth, MI  48170
                                   (734) 416-1780
                                   rodg@brgpc.com
                                   (P43756)

ı, have looked at the collection of Brad Ammons and I estimate the collection to be worth $625,000 – $675,000 according to Beckett Media LLC. (Beckett Price Guide) I have enclosed three lists of what is in the collection.

Sportscard City USA
31916 Woodard
Royal Oak, mi 48073
248-549-7922

1. Star Inventory list below.

## Star Card Inventory

| Year | Card | Player | Card # | number cards |
|------|------|--------|--------|--------------|
| 1909 | T206 POLAR BEAR BACK | TY COBB RED PORTRAIT | | |
| 1909 | T206 SOVEREIGN BACK | TY COBB RED PORTRAIT | | |
| 1909 | T206 SWEET CAPORAL BACK | TY COBB GREEN PORTRAIT | | |
| 1909 | T206 | TY COBB BAT ON SHOULDER | | |
| 1909 | T206 | TY COBB BAT OFF SHOULDER | | |
| 1909 | T206 | HOWIE CAMNITZ PSA 4 | | |
| 1909 | T206 | BOB RHOADES PSA 4 | | |
| 1909 | T206 | CY YOUNG PORTRAIT | | |
| 1911 | DOCKMAN AND SONS | HONUS WAGNER | | |
| 1911 | T205 | TY COBB | | |
| 1915 | CRACKER JACK | WALTER JOHNSON | 57 | |
| 1933 | GOUDEY | BABE RUTH | 181 | |
| 1933 | GOUDEY | BABE RUTH | 144 | |
| 1933 | GOUDEY | LOU GEHRIG | 92 | |
| 1935 | DIAMOND STARS | ROGERS HORNSBY | 44 | |
| 1935 | DIAMOND STARS | DUCKY MEDWICK | 66 | |
| 1935 | DIAMOND STARS | JIMMIE FOX | 64 | |
| 1939 | PLAYBALL | JOE DIMAGGIO | 26 | |
| 1939 | PLAYBALL | TED WILLIAMS | 92 | |
| 1940 | PLAYBALL | TED WILLIAMS | 27 | |
| 1940 | PLAYBALL | CHRISTY MATHEWSON | 175 | |
| 1940 | PLAYBALL | JOE DIMAGGIO | 1 | |
| 1940 | PLAYBALL | JOE JACKSON | 225 | |
| 1940 | PLAYBALL | BILL DICKEY | 7 | |
| 1941 | PLAYBALL | CHAS GEHRINGER | 19 | |
| 1941 | PLAYBALL | TED WILLIAMS | 14 | |
| 1941 | PLAYBALL | JOE DIMAGGIO | 71 | |
| 1947 | BOND BREAD | JACKIE ROBINSON | | |
| 1947 | HOMOGONIZED BREAD | BOB FELLER | | |

# EXHIBIT A

## Star Card Inventory

| Year | Card | Player | Card # | number of cards |
|---|---|---|---|---|
| 1909 T206 POLAR BEAR BACK | | TY COBB RED PORTRAIT | | 1 |
| 1909 T206 SOVEREIGN BACK | | TY COBB RED PORTRAIT | | 1 |
| 1909 T206 SWEET CAPORAL BACK | | TY COBB GREEN PORTRAIT | | 1 |
| 1909 T206 | | TY COBB BAT ON SHOULDER | | 1 |
| 1909 T206 | | TY COBB BAT OFF SHOULDER | | 2 |
| 1909 T206 | | HOWIE CAMNITZ PSA 4 | | 1 |
| 1909 T206 | | BOB RHOADES PSA 4 | | 1 |
| 1911 DOCKMAN AND SONS | | CY YOUNG PORTRAIT | | 1 |
| 1911 T205 | | HONUS WAGNER | | 1 |
| 1915 CRACKER JACK | | TY COBB | | 1 |
| 1933 GOUDEY | | WALTER JOHNSON | 57 | 1 |
| 1933 GOUDEY | | BABE RUTH | 181 | 1 |
| 1933 GOUDEY | | BABE RUTH | 144 | 1 |
| 1935 DIAMOND STARS | | LOU GEHRIG | 92 | 1 |
| 1935 DIAMOND STARS | | ROGERS HORNSBY | 44 | 1 |
| 1935 DIAMOND STARS | | DUCKY MEDWICK | 66 | 1 |
| 1939 PLAYBALL | | JIMMIE FOX | 64 | 1 |
| 1939 PLAYBAL | | JOE DIMAGGIO | 26 | 1 |
| 1940 PLAYBALL | | TED WILLIAMS | 92 | 1 |
| 1940 PLAYBALL | | CHRISTY MATHEWSON | 27 | 1 |
| 1940 PLAYBALL | | JOE DIMAGGIO | 175 | 1 |
| 1940 PLAYBALL | | JOE JACKSON | 1 | 1 |
| 1941 PLAYBALL | | BILL DICKEY | 225 | 1 |
| 1941 PLAYBALL | | CHAS GEHRINGER | 7 | 1 |
| 1941 PLAYBALL | | TED WILLIAMS | 19 | 1 |
| 1947 BOND BREAD | | JOE DIMAGGIO | 14 | 1 |
| 1947 HOMOGONIZED BREAD | | JACKIE ROBINSON | 71 | 1 |
| 1947 HOMOGONIZED BREAD | | BOB FELLER | | 1 |
| 1947 HOMOGONIZED BREAD | | TED WILLIAMS | | 1 |
| 1947 HOMOGONIZED BREAD | | PHIL RIZZUTO | | 1 |
| 1947 HOMOGONIZED BREAD | | JOE DIMAGGIO | | 1 |
| 1948 BOWMAN | | PEE WEE REESE | | 1 |
| 1948 BOWMAN | | STAN MUSIAL | 36 | 3 |
| 1948 BOWMAN | | WARREN SPAHN | 18 | 3 |
| 1948 BOWMAN | | YOGI BERRA | 8 | 3 |
| 1948 BOWMAN | | BOB FELLER | 5 | 1 |
| 1948 LEAF | | PHIL RIZZUTO | 8 | 1 |
| 1948 leaf | | PHIL RIZZUTO | 11 | 3 |
| 1948 LEAF | | CLIFF ABERSON SHORT SLEEVE | 136 | 2 |
| 1948 LEAF | | CLIFF ABERSON LONG SLEEVE | 136 | 1 |
| 1948 LEAF | | TED WILLIAMS | 76 | 4 |
| 1948 LEAF | | JACKIE ROBINSON | 79 | 4 |
| 1948 LEAF | | BABE RUTH | 3 | 2 |
| 1948 LEAF | | BOB FELLER SP | | 1 |
| 1948 LEAF | | STAN MUSIAL | 4 | 1 |
| 1948 LEAF | | VIRGIL TRUCKS SP | 5 | 1 |
| 1948 LEAF | | CASIMER MICHAELS SP | 13 | 1 |
| 1948 LEAF | | HANK SAUER SP | 20 | 1 |
| 1948 LEAF | | WARREN SPAHN | 32 | 1 |
| 1948 LEAF | | KEN KELTNER SP | 45 | 1 |
| 1948 LEAF | | JOHNNY SCHMITZ SP | 48 | 1 |
| 1948 LEAF | | ALVIN DARK SP | 51 | 1 |
| 1948 LEAF | | BOBBY ADAMS SP | 54 | 1 |
| 1948 LEAF | | TOMMY HENRICH SP | 55 | 1 |
| 1948 LEAF | | BARNEY MCCOSKEY SP | 63 | 1 |
| 1948 LEAF | | HONUS WAGNER | 70 | 1 |
| 1948 LEAF | | DOM DIMAGGIO SP | 75 | 1 |
| 1948 LEAF | | DAVE PHILLEY SP | 85 | 1 |
| 1948 LEAF | | FRANK GUSTINE SP | 88 | 1 |
| 1948 LEAF | | HAL NEWHOUSER SP | 98 | 1 |
| 1948 LEAF | | ED STEWART SP | 104 | 1 |
| 1948 LEAF | | LOU BOUDREAU | 106 | 1 |
| 1948 LEAF | | MATT BATTS SP | 108 | 1 |

| Set | Player | Number | Qty |
|---|---|---|---|
| 1948 LEAF | GEORGE KELL SP | 120 | 2 |
| 1948 LEAF | CLIFF FANNIN SP' | 123 | 1 |
| 1948 LEAF | ANDY PAFKO | 125 | 1 |
| 1948 LEAF | SID GORDON SP | 131 | 1 |
| 1948 LEAF | TOMMY HOMES SP | 133 | 1 |
| 1948 LEAF | DICK SISLER SP | 143 | 1 |
| 1948 LEAF | HANK MAJESKI SP | 149 | 1 |
| 1948 LEAF | HARRY BRECHEEN SP | 158 | 1 |
| 1948 LEAF | FRED HUTCHINSON SP | 163 | 1 |
| 1948 LEAF | DALE MITCHELL SP | 165 | 1 |
| 1948 LEAF | PHIL CAVARETTA SP' | 168 | 1 |
| 1948 LEAF | ENOS SLAUGHTER | 127 | 1 |
| 1948 LEAF | AL ZARILLA SP | 36 | 1 |
| 1948 LEAF | HARRY WALKER SP | 137 | 1 |
| 1948 LEAF | EDDIE JOOST SP . | 62 | 1 |
| 1948 LEAF | EDDIE STEVENS SP | 43 | 1 |
| 1948 LEAF | HOOT EVERS SP | 78 | 1 |
| 1949 BOWMAN | GIL HODGES | 100 | 2 |
| 1949 BOWMAN | BOB FELLER | 27 | 1 |
| 1949 BOWMAN | DUKE SNIDER | 226 | 2 |
| 1949 BOWMAN | PEE WEE REESE | 36 | 1 |
| 1949 BOWMAN | PHIL RIZZUTO | 98 | 1 |
| 1949 BOWMAN | JACKIE ROBINSON | 50 | 1 |
| 1949 BOWMAN | SATCHELL PAIGE | 224 | 1 |
| 1949 BOWMAN | ROBIN ROBERTS | 46 | 1 |
| 1950 BOWMAN | ROY CAMPANELLA | 84 | 1 |
| 1950 BOWMAN | YOGI BERRA | 46 | 1 |
| 1950 BOWMAN | JACKIE ROBINSON | 22 | 1 |
| 1950 BOWMAN | DANTE LAVELLI | 78 | 1 |
| 1951 BOWMAN | OTTO GRAHAM | 45 | 1 |
| 1951 BOWMAN | WILLIE MAYS | 305 | 1 |
| 1951 BOWMAN | TED WILLIAMS | 165 | 1 |
| 1951 BOWMAN | WHITEY FORD | 1 | 1 |
| 1952 BOWMAN | MICKEY MANTLE | 253 | 1 |
| 1952 BOWMAN | DUKE SNIDER | 116 | 1 |
| 1952 BOWMAN | FRANK CROSETTI | 252 | 1 |
| 1952 BOWMAN | MICKEY MANTLE | 101 | 1 |
| 1952 TOPPS | YALE LARY | 140 | 1 |
| 1952 TOPPS | HOYT WILHELM | 392 | 1 |
| 1952 TOPPS | WILLIE MAYS | 261 | 2 |
| 1952 TOPPS | BILLY MARTIN GREY BACK | 175 | 1 |
| 1952 TOPPS | GREY BACK | 190 | 1 |
| 1952 TOPPS | GREY BACK | 160 | 1 |
| 1952 TOPPS | CLEM LABINE | 342 | 1 |
| 1952 TOPPS | GREY BACK | 163 | 1 |
| 1952 TOPPS | GREY BACK | 154 | 1 |
| 1952 TOPPS | GREY BACK | 150 | 1 |
| 1952 TOPPS | GREY BACK | 140 | 1 |
| 1952 TOPPS | GREY BACK | 132 | 1 |
| 1952 TOPPS | GREY BACK | 177 | 1 |
| 1952 TOPPS | GREY BACK | 141 | 1 |
| 1952 TOPPS | GREY BACK | 186 | 1 |
| 1953 BOWMAN | STAN MUSIAL | 148 | 1 |
| 1953 BOWMAN | EDDIE MATHEWS | 32 | 1 |
| 1953 BOWMAN | PEE WEE REESE | 97 | 1 |
| 1953 BOWMAN | PAT SUMMERALL | 33 | 1 |
| 1953 TOPPS | MICKEY MANTLE | 52 | 1 |
| 1953 TOPPS | WARREN SPHAN | 82 | 1 |
| 1953 TOPPS | EDDIE MATHEWS | 147 | 1 |
| 1953 TOPPS | WILLIE MAYS | 37 | 1 |
| 1953-54 PARKHURST | JEAN BELIVEAU | 244 | 1 |
| 1954 BOWMAN | WILLIE MAYS | 27 | 1 |
| 1954 BOWMAN | TED WILLIAMS | 89 | 1 |
| 1954 BOWMAN | GEORGE KELL | 66 | 3 |
| 1954 BOWMAN | GEORGE BLANDA | 50 | 1 |
| 1954 TOPPS | PHIL RIZZUTO | 23 | 1 |
| 1954 TOPPS | ERNIE BANKS | 17 | 1 |
| 1954 TOPPS | TOM LASORDA | 94 | 3 |
| 1954 TOPPS | TED WILLIAMS | 132 | 1 |
| | | 1 | 2 |

| Year/Set | Player | Number | Qty |
|---|---|---|---|
| 1954 TOPPS | TED WILLIAMS | 250 | 2 |
| 1954 TOPPS | HANK AARON | 128 | 3 |
| 1954 TOPPS | EDDIE MATHEWS | 30 | 1 |
| 1954 TOPPS | JACKIE ROBINSON | 10 | 1 |
| 1954 TOPPS | HARVEY KUENN | 25 | 1 |
| 1954 TOPPS | BILLY MARTIN | 13 | 1 |
| 1954 TOPPS | AL KALINE | 201 | 3 |
| 1954 TOPPS | WARREN SPHAN | 20 | 1 |
| 1955 TOPPS | WILLIE MAYS | 90 | 1 |
| 1955 TOPPS | ROBERTO CLEMENTE | 164 | 3 |
| 1955 TOPPS | GIL HODGES | 187 | 1 |
| 1955 TOPPS | SANDY KOUFAX | 123 | 2 |
| 1955 TOPPS ALL AMERICAN | TED WILLIAMS | 2 | 1 |
| 1955 TOPPS ALL AMERICAN | FOUR HORSEMEN | 68 | 1 |
| 1956 TOPPS | KNUTE ROCKNE | 18 | 1 |
| 1957 TOPPS | TED WILLIAMS | 5 | 1 |
| 1957 TOPPS | TED WILLIAMS | 1 | 2 |
| 1957 TOPPS | DON DRYSDALE | 18 | 1 |
| 1957 TOPPS | WHITEY FORD | 25 | 2 |
| 1957 TOPPS | YOGI BERRA | 2 | 2 |
| 1957 TOPPS | FRANK ROBINSON | 35 | 3 |
| 1957 TOPPS | ERNIE BANKS | 55 | 2 |
| 1957 TOPPS | BILLY MARTIN | 62 | 1 |
| 1957 TOPPS | TED KLUSZEWSKI | 165 | 3 |
| 1957 TOPPS | WILLIE MAYS | 10 | 3 |
| 1957 TOPPS | MICKEY MANTLE | 95 | 4 |
| 1957 TOPPS | DON LARSEN | 175 | 1 |
| 1957 TOPPS | BOBBY RICHARDSON | 286 | 1 |
| 1957 TOPPS | MANTLE/BERRA | 407 | 1 |
| 1957 TOPPS | BROOKS ROBINSON | 328 | 3 |
| 1957 TOPPS | WHITEY HERZOG | 29 | 1 |
| 1957 TOPPS | DUKE SNIDER | 170 | 1 |
| 1957-58 TOPPS | JOHNNY UNITAS | 138 | 1 |
| 1957-58 TOPPS | GLENN HALL | 20 | 1 |
| 1957-58 TOPPS | JOHN BUCYK | 10 | 1 |
| 1958 TOPPS | NORM ULLMAN | 46 | 1 |
| 1958 TOPPS | DUKE SNIDER | 88 | 1 |
| 1958 TOPPS | ROGER MARIS | 47 | 3 |
| 1958 TOPPS | CARL FURILLO | 417 | 1 |
| 1958 TOPPS | STAN MUSIAL | 476 | 1 |
| 1958 TOPPS | ERNIE BANKS | 482 | 1 |
| 1958 TOPPS | WARREN SPAHN | 494 | 1 |
| 1958 TOPPS | FRANK ROBINSON | 484 | 1 |
| 1958 TOPPS | SANDY KOUFAX | 187 | 1 |
| 1958 TOPPS | TED WILLIAMS | 485 | 1 |
| 1958 TOPPS | WILLIE MAYS | 486 | 1 |
| 1958 TOPPS | HANK AARON | 30 | 1 |
| 1958 TOPPS | MICKEY MANTLE | 150 | 1 |
| 1958 TOPPS | ROBERTO CLEMENTE YELLOW LETTER | 52 | 1 |
| 1958-59 TOPPS | JIM BROWN | 62 | 1 |
| 1959 TOPPS | BOBBY HULL | 66 | 1 |
| 1959 TOPPS | MICKEY MANTLE | 10 | 2 |
| 1959 TOPPS | BOB GIBSON | 514 | 2 |
| 1959 TOPPS | YOGI BERRA | 180 | 1 |
| 1959 TOPPS | ROGER MARIS | 202 | 1 |
| 1959 TOPPS | FRANK ROBINSON | 435 | 1 |
| 1959 TOPPS | DON DRYSDALE | 387 | 1 |
| 1959 TOPPS | HANK AARON | 380 | 1 |
| 1959 TOPPS | SPARKY ANDERSON | 338 | 2 |
| 1959 TOPPS | WARREN SPAHN | 40 | 1 |
| 1959 TOPPS | STAN MUSIAL | 150 | 1 |
| 1959 TOPPS | ERNIE BANKS | 350 | 1 |
| 1960 TOPPS | SONNY JURGENSEN | 90 | 1 |
| 1960 TOPPS | WILLIE MCCOVEY | 316 | 2 |
| 1960 TOPPS | ERNIE BANKS | 560 | 1 |
| 1960 TOPPS | CARL YASTRZEMSKI | 148 | 2 |
| 1961 TOPPS | MICKEY MANTLE | 350 | 1 |
| 1961 TOPPS | MICKEY MANTLE | 578 | 1 |
| 1961-62 FLEER | WILLIE MCCOVEY | 517 | 1 |
| | OSCAR ROBERTSON | 36 | 1 |

| Set | Player | Number | Qty |
|---|---|---|---|
| 1961-62 FLEER | LENNY WILKENS | 44 | 1 |
| 1961-63 FLEER | JERRY WEST | 43 | 2 |
| 1961-64 FLEER | WILT CHAMBERLAIN | 8 | 1 |
| 1962 TOPPS | LOU BROCK | 387 | 2 |
| 1962 TOPPS | MICKEY MANTLE | 200 | 1 |
| 1962 TOPPS | FRAN TARKENTON | 90 | 2 |
| 1962 TOPPS | MIKE DITKA | 17 | 1 |
| 1963 TOPPS | ROMAN GABRIEL | 88 | 1 |
| 1963 TOPPS | MICKEY MANTLE | 200 | 2 |
| 1963 TOPPS | SANDY KOUFAX | 210 | 1 |
| 1963 TOPPS | WILLIE STARGELL | 553 | 1 |
| 1963 TOPPS | PETE ROSE | 537 | 1 |
| 1963 TOPPS | RAY NITSCHKE | 96 | 2 |
| 1964 TOPPS | BOB LILLY | 82 | 1 |
| 1965 TOPPS | MICKEY MANTLE | 50 | 1 |
| 1965 TOPPS | STEVE CARLTON | 477 | 5 |
| 1965 TOPPS | MICKEY MANTLE | 350 | 1 |
| 1965 TOPPS | JOE MORGAN | 16 | 2 |
| 1965 TOPPS | WARREN SPAHN | 205 | 1 |
| 1965 TOPPS | YOGI BERRA | 470 | 1 |
| 1966 TOPPS | ERA LEADERS | 8 | 1 |
| 1966 TOPPS | JIM PALMER | 126 | 3 |
| 1966 TOPPS | MICKEY MANTLE | 50 | 2 |
| 1966 TOPPS | GAYLORD PERRY | 598 | 1 |
| 1966 TOPPS | PETE ROSE | 30 | 1 |
| 1966 TOPPS | ROBERTO CLEMENTE | 300 | 1 |
| 1966 TOPPS | HANK AARON | 500 | 1 |
| 1968 TOPPS | FERGIE JENKINS | 254 | 1 |
| 1968 TOPPS | JOE MORGAN | 195 | 1 |
| 1966 TOPPS | SANDY KOUFAX | 100 | 1 |
| 1966 TOPPS | JOE NAMATH | 122 | 1 |
| 1966 PHILADELPHIA | GALE SAYERS | 38 | 1 |
| 1966 PHILADELPHIA | DICK BUTKUS | 31 | 1 |
| 1967 TOPPS | BROOKS ROBINSON | 600 | 1 |
| 1967 TOPPS | WHITEY FORD | 5 | 1 |
| 1967 TOPPS | ROD CAREW | 569 | 1 |
| 1967 TOPPS | TOM SEAVER | 581 | 1 |
| 1967 TOPPS | ROGER MARIS | 45 | 1 |
| 1968 TOPPS | MICKEY MANTLE | 150 | 1 |
| 1968 TOPPS | ROBERTO CLEMENTE | 150 | 1 |
| 1968 TOPPS | NOLAN RYAN | 177 | 3 |
| 1968 TOPPS | MICKEY MANTLE | 280 | 2 |
| 1968 TOPPS | EDDIE MATHEWS | 58 | 1 |
| 1968 TOPPS | PETE ROSE | 230 | 1 |
| 1969 TOPPS | JOHNNY BENCH | 247 | 2 |
| 1969 TOPPS | STEVE CARLTON | 255 | 1 |
| 1969 TOPPS | JIM PALMER | 573 | 1 |
| 1969 TOPPS | WHITE LETTER | 444 | 3 |
| 1969 TOPPS | WHITE LETTER | 482 | 2 |
| 1969 TOPPS | WHITE LETTER | 468 | 1 |
| 1969 TOPPS | WHITE LETTER | 447 | 1 |
| 1969 TOPPS | NOLAN RYAN | 493 | 1 |
| 1969 TOPPS | WHITE LETTER | 533 | 3 |
| 1969 TOPPS WHITE LETTER | MICKEY MANTLE | 476 | 1 |
| 1969 TOPPS | MICKEY MANTLE | 500 | 3 |
| 1969 TOPPS | LOU BROCK | 500 | 2 |
| 1969 TOPPS | REGGIE JACKSON | 85 | 1 |
| 1969 TOPPS | BOB GIBSON | 260 | 6 |
| 1969 TOPPS | LARRY CSONKA | 200 | 1 |
| 1969 TOPPS | BRYON PICCOLO | 120 | 1 |
| 1969-70 O-PEE-CHEE | TONY ESPOSITO | 26 | 1 |
| 1969-70 TOPPS | JOHN HAVLICEK | 138 | 1 |
| 1969-70 TOPPS | LEW ALCINDOR | 20 | 1 |
| 1969-70 TOPPS | BILL BRADLEY | 25 | 1 |
| 1969-71 TOPPS | ELVIN HAYES | 43 | 1 |
| 1969-72 TOPPS | WES UNSELD | 75 | 1 |
| 1970 TOPPS | JOE MORGAN | 56 | 1 |
| 1970 TOPPS | O.J. SIMPSON | 537 | 1 |
| 1970-71 O-PEE-CHEE | BOBBY CLARKE | 90 | 1 |
|  |  | 195 | 1 |

| Set | Player | No. | Qty |
|---|---|---|---|
| 1970-71 TOPPS | PETE MARAVICH | 123 | 1 |
| 1971 TOPPS | TERRY BRADSHAW | 156 | 2 |
| 1971 TOPPS | PETE ROSE | 100 | 1 |
| 1971 TOPPS | NOLAN RYAN | 513 | 1 |
| 1971 TOPPS | TOM SEAVER | 160 | 1 |
| 1971 TOPPS | STEVE CARLTON | 55 | 1 |
| 1971 TOPPS | THURMAN MUNSON | 5 | 2 |
| 1971-72 O-PEE-CHEE | JOHNNY BENCH | 250 | 1 |
| 1972 TOPPS | KEN DRYDEN | 45 | 1 |
| 1972 TOPPS | CARLTON FISK | 79 | 3 |
| 1972 TOPPS | WILLIE MAYS | 49 | 2 |
| 1972 TOPPS | NOLAN RYAN | 595 | 1 |
| 1972 TOPPS | ROGER STAUBACH | 200 | 1 |
| 1972-73 O-PEE-CHEE | GUY LAFLEUR | 148 | 1 |
| 1972-73 TOPPS | JULIUS ERVING | 195 | 2 |
| 1972-73 TOPPS | PHIL JACKSON | 32 | 1 |
| 1973 TOPPS | MIKE SCHMIDT | 615 | 3 |
| 1973 TOPPS | TOM SEAVER | 350 | 1 |
| 1973 TOPPS | FRANCO HARRIS | 89 | 1 |
| 1973 TOPPS | JACK HAM | 115 | 1 |
| 1974 TOPPS | MIKE SCHMIDT | 283 | 2 |
| 1974 TOPPS | DAVE WINFIELD | 456 | 3 |
| 1974 TOPPS | NOLAN RYAN | 20 | 2 |
| 1974-75 TOPPS | DENIS POTVIN | 195 | 1 |
| 1975 TOPPS | DAN FOUTS | 367 | 1 |
| 1976 TOPPS | ROBIN YOUNT | 223 | 4 |
| 1975 TOPPS | GEORGE BRETT | 228 | 3 |
| 1975 TOPPS | HANK AARON | 660 | 1 |
| 1975 TOPPS MINI | GEORGE BRETT | 228 | 2 |
| 1975 TOPPS MINI | ROBIN YOUNT | 223 | 2 |
| 1975 TOPPS MINI | NOLAN RYAN | 500 | 1 |
| 1975 TOPPS MINI | DAVE WINFIELD | 61 | 1 |
| 1975 TOPPS | LYNN SWANN | 282 | 1 |
| 1975 TOPPS | JOE THEISMAN | 416 | 1 |
| 1975-76 TOPPS | MOSES MALONE | 254 | 1 |
| 1976 TOPPS | JACK LAMBERT | 220 | 1 |
| 1976 TOPPS | GEORGE BRETT | 19 | 3 |
| 1976 TOPPS | DENNIS ECKERSLEY | 98 | 3 |
| 1976 TOPPS | RANDY WHITE | 158 | 1 |
| 1976 TOPPS | WALTER PAYTON | 148 | 2 |
| 1976-77 O-PEE-CHEE | BRIAN TROTTER | 115 | 1 |
| 1977 TOPPS | ANDRE DAWSON | 473 | 4 |
| 1977 TOPPS | NOLAN RYAN | 650 | 1 |
| 1977 TOPPS | GEORGE BRETT | 580 | 1 |
| 1977 TOPPS | STEVE LARGENT | 177 | 1 |
| 1977-78 TOPPS | ROBERT PARISH | 111 | 1 |
| 1978 TOPPS | PAUL MOLITOR | 707 | 6 |
| 1978 TOPPS | EDDIE MURRAY | 36 | 7 |
| 1978 TOPPS | GEORGE BRETT | 100 | 2 |
| 1978 TOPPS | JOHN STALLWORTH | 320 | 1 |
| 1978 TOPPS | TONY DORSETT | 315 | 1 |
| 1978-79 TOPPS | MIKE BOSSY | 115 | 1 |
| 1979 TOPPS | OZZIE SMITH | 116 | 2 |
| 1979 TOPPS | EARL CAMPBELL | 390 | 1 |
| 1979 TOPPS | JAMES LOFTON | 310 | 1 |
| 1979 TOPPS | OZZIE NEWSOM | 308 | 1 |
| 1979-80 TOPPS | WAYNE GRETZKY | 18 | 1 |
| 1979-80 O-PEE-CHEE | WAYNE GRETZKY | 18 | 1 |
| 1980 TOPPS | NOLAN RYAN | 580 | 4 |
| 1980 TOPPS | RICKEY HENDERSON | 482 | 1 |
| 1980-81 TOPPS | LARRY BIRD/MAGIC JOHNSON | 139 | 1 |
| 1980-81 O-PEE-CHEE | MARK MESSIER | 289 | 2 |
| 1980-81 O-PEE-CHEE | RAY BOURQUE | 140 | 2 |
| 1980-81 O-PEE-CHEE | MIKE GARTNER | 195 | 1 |
| 1981 TOPPS | JOE MONTANA | 216 | 2 |
| 1981-82 O-PEE-CHEE | PAUL COFFEY | 111 | 1 |
| 1982 DONRUSS | CAL RIPKEN | 405 | 4 |
| 1982 FLEER | CAL RIPKEN | 176 | 4 |
| 1982 TOPPS | RONNIE LOT | 486 | 1 |
| 1982 TOPPS | CAL RIPKEN | 21 | 6 |

| | | | |
|---|---|---|---|
| 1982 TOPPS ERROR | PASCUAL PEREZ | 383 | 1 |
| 1982 TOPPS TRADED | CAL RIPKEN | 98 | 2 |
| 1982 TOPPS | LAWRENCE TAYLOR | 434 | 2 |
| 1983 DONRUSS | TONY GWYNN | 598 | 11 |
| 1983 DONRUSS | WADE BOGGS | 586 | 2 |
| 1983 FLEER | WADE BOGGS | 179 | 5 |
| 1983 FLEER | TONY GWYNN | 360 | 5 |
| 1983 TOPPS | TONY GWYNN | 482 | 8 |
| 1983 TOPPS | WADE BOGGS | 498 | 8 |
| 1984 DONRUSS | DON MATTINGLY | 248 | 1 |
| 1984 TOPPS | DAN MARINO | 123 | 2 |
| 1984 TOPPS | JOHN ELWAY | 63 | 2 |
| 1984-85 TOPPS | STEVE YZERMAN | 49 | 1 |
| 1984-85 O-PEE-CHEE | CHRIS CHELIOS | 259 | 1 |
| 1984-85 O-PEE-CHEE | CAM NEELY | 327 | 1 |
| 1984-85 O-PEE-CHEE | STEVE YZERMAN | 67 | 3 |
| 1984-85 O-PEE-CHEE | DOUG GILMOUR | 185 | 1 |
| 1985 DONRUSS | ROGER CLEMENS | 273 | 1 |
| 1985 FLEER | ROGER CLEMENS | 155 | 1 |
| 1985 FLEER | KIRBY PUCKETT | 286 | 3 |
| 1985 TOPPS | ROGER CLEMENS | 181 | 3 |
| 1985 TOPPS | MARK MCGWIRE | 401 | 6 |
| 1985-86 O-PEE-CHEE | MARIO LEMIEUX | 9 | 2 |
| 1986 FLEER UPDATE | BARRY BONDS | U-14 | 1 |
| 1986 TOPPS | JERRY RICE | 161 | 5 |
| 1986-87 O-PEE-CHEE | PATRICK ROY | 53 | 3 |
| 1988-89 O-PEE-CHEE | BRETT HULL | 66 | 1 |
| 1988-89 FLEER | SCOTTIE PIPPEN | 20 | 1 |
| 1989 SCORE | BARRY SANDERS | 257 | 2 |
| 1989 UPPER DECK | KEN GRIFFEY JR | 1 | 1 |
| 1993 BOWMAN | DEREK JETER | 511 | 1 |
| 1994 SP | ALEX RODRIGUEZ | 15 | 1 |
| 1994 SP DIE CUT | ALEX RODRIGUEZ | 15 | 2 |
| 1998 TOPPS FINEST | PEYTON MANNING | 121 | 1 |
| 2001 BOWMAN | ALBERT PUJOLS | 264 | 4 |
| 2001 BOWMAN HERITAGE | ALBERT PUJOLS | 351 | 1 |
| 2001 TOPPS GALLERY | ALBERT PUJOLS | 135 | 3 |
| 2001 TOPPS STARS | ALBERT PUJOLS | 198 | 2 |
| 2001 TOPPS TRADED | ALBERT PUJOLS | T247 | 6 |
| 2001 UPPER DECK | ALBERT PUJOLS | 295 | 2 |

| 1947 | HOMOGONIZED BREAD | TED WILLIAMS | |
|------|-------------------|-------------|---|
| 1947 | HOMOGONIZED BREAD | PHIL RIZZUTO | |
| 1947 | HOMOGONIZED BREAD | JOE DIMAGGIO | |
| 1947 | HOMOGONIZED BREAD | PEE WEE REESE | |
| 1948 | BOWMAN | STAN MUSIAL | 36 |
| 1948 | BOWMAN | WARREN SPAHN | 18 |
| 1948 | BOWMAN | YOGI BERRA | 6 |
| 1948 | BOWMAN | BOB FELLER | 5 |
| 1948 | BOWMAN | PHIL RIZZUTO | 8 |
| 1948 | LEAF | PHIL RIZZUTO | 11 |
| 1948 | LEAF | CLIFF ABERSON SHORT SLEEVE | 136 |
| 1948 | leaf | CLIFF ABERSON LONG SLEEVE | 136 |
| 1948 | LEAF | TED WILLIAMS | 76 |
| 1948 | LEAF | JACKIE ROBINSON | 79 |
| 1948 | LEAF | BABE RUTH | 3 |
| 1948 | LEAF | BOB FELLER SP | |
| 1948 | LEAF | STAN MUSIAL | 4 |
| 1948 | LEAF | VIRGIL TRUCKS SP | 5 |
| 1948 | LEAF | CASIMER MICHAELS SP | 13 |
| 1948 | LEAF | HANK SAUER SP | 20 |
| 1948 | LEAF | WARREN SPAHN | 32 |
| 1948 | LEAF | KEN KELTNER SP | 45 |
| 1948 | LEAF | JOHNNY SCHMITZ SP | 48 |
| 1948 | LEAF | ALVIN DARK SP | 51 |
| 1948 | LEAF | BOBBY ADAMS SP | 54 |
| 1948 | LEAF | TOMMY HENRICH SP | 55 |
| 1948 | LEAF | BARNEY MCCOSKEY SP | 63 |
| 1948 | LEAF | HONUS WAGNER | 70 |
| 1948 | LEAF | DOM DIMAGGIO SP | 75 |
| 1948 | LEAF | DAVE PHILLEY SP | 85 |
| 1948 | LEAF | FRANK GUSTINE SP | 88 |
| 1948 | LEAF | HAL NEWHOUSER SP | 98 |
| 1948 | LEAF | ED STEWART SP | 104 |
| 1948 | LEAF | LOU BOUDREAU | 106 |
| 1948 | LEAF | MATT BATTS SP | 108 |
| 1948 | LEAF | GEORGE KELL SP | 120 |
| 1948 | LEAF | CLIFF FANNIN SP` | 123 |
| 1948 | LEAF | ANDY PAFKO | 125 |
| 1948 | LEAF | SID GORDON SP | 131 |
| 1948 | LEAF | TOMMY HOMES SP | 133 |
| 1948 | LEAF | DICK SISLER SP | 143 |
| 1948 | LEAF | HANK MAJESKI SP | 149 |
| 1948 | LEAF | HARRY BRECHEEN SP | 158 |
| 1948 | LEAF | FRED HUTCHINSON SP | 163 |
| 1948 | LEAF | DALE MITCHELL SP | ~~165~~ |
| 1948 | LEAF | PHIL CAVARETTA SP` | 168 |
| 1948 | LEAF | ENOS SLAUGHTER | 127 |
| 1948 | LEAF | AL ZARILLA SP | 36 |

| Year | Brand | Player | Number |
|------|-------|--------|--------|
| 1948 | LEAF | HARRY WALKER SP | 137 |
| 1948 | LEAF | EDDIE JOOST SP | 62 |
| 1948 | LEAF | EDDIE STEVENS SP | 43 |
| 1948 | LEAF | HOOT EVERS SP | 78 |
| 1949 | BOWMAN | GIL HODGES | 100 |
| 1949 | BOWMAN | BOB FELLER | 27 |
| 1949 | BOWMAN | DUKE SNIDER | 226 |
| 1949 | BOWMAN | PEE WEE REESE | 36 |
| 1949 | BOWMAN | PHIL RIZZUTO | 98 |
| 1949 | BOWMAN | JACKIE ROBINSON | 50 |
| 1949 | BOWMAN | SATCHELL PAIGE | 224 |
| 1949 | BOWMAN | ROBIN ROBERTS | 46 |
| 1949 | BOWMAN | ROY CAMPANELLA | 84 |
| 1950 | BOWMAN | YOGI BERRA | 46 |
| 1950 | BOWMAN | JACKIE ROBINSON | 22 |
| 1950 | BOWMAN | DANTE LAVELLI | 78 |
| 1950 | BOWMAN | OTTO GRAHAM | 45 |
| 1951 | BOWMAN | WILLIE MAYS | 305 |
| 1951 | BOWMAN | TED WILLIAMS | 165 |
| 1951 | BOWMAN | WHITEY FORD | 1 |
| 1951 | BOWMAN | MICKEY MANTLE | 253 |
| 1952 | BOWMAN | DUKE SNIDER | 116 |
| 1952 | BOWMAN | FRANK CROSETTI | 252 |
| 1952 | BOWMAN | MICKEY MANTLE | 101 |
| 1952 | BOWMAN | YALE LARY | 140 |
| 1952 | TOPPS | HOYT WILHELM | 392 |
| 1952 | TOPPS | WILLIE MAYS | 261 |
| 1952 | TOPPS | BILLY MARTIN GREY BACK | 175 |
| 1952 | TOPPS | GREY BACK | 190 |
| 1952 | TOPPS | GREY BACK | 160 |
| 1952 | TOPPS | CLEM LABINE | 342 |
| 1952 | TOPPS | GREY BACK | 163 |
| 1952 | TOPPS | GREY BACK | 154 |
| 1952 | TOPPS | GREY BACK | 150 |
| 1952 | TOPPS | GREY BACK | 140 |
| 1952 | TOPPS | GREY BACK | 132 |
| 1952 | TOPPS | GREY BACK | 177 |
| 1952 | TOPPS | GREY BACK | 141 |
| 1952 | TOPPS | GREY BACK | 186 |
| 1952 | TOPPS | GREY BACK | 148 |
| 1953 | BOWMAN | STAN MUSIAL | 32 |
| 1953 | BOWMAN | EDDIE MATHEWS | 97 |
| 1953 | BOWMAN | PEE WEE REESE | 33 |
| 1953 | BOWMAN | PAT SUMMERALL | 52 |
| 1953 | TOPPS | MICKEY MANTLE | 82 |
| 1953 | TOPPS | WARREN SPHAN | 147 |
| 1953 | TOPPS | EDDIE MATHEWS | 37 |
| 1953 | TOPPS | WILLIE MAYS | 244 |
| 1953-54 | PARKHURST | JEAN BELIVEAU | 27 |
| 1954 | BOWMAN | WILLIE MAYS | 89 |

| Year | Brand | Player | Number |
|------|-------|--------|--------|
| 1954 | BOWMAN | TED WILLIAMS | 66 |
| 1954 | BOWMAN | GEORGE KELL | 50 |
| 1954 | BOWMAN | GEORGE BLANDA | 23 |
| 1954 | TOPPS | PHIL RIZZUTO | 17 |
| 1954 | TOPPS | ERNIE BANKS | 94 |
| 1954 | TOPPS | TOM LASORDA | 132 |
| 1954 | TOPPS | TED WILLIAMS | 1 |
| 1954 | TOPPS | TED WILLIAMS | 250 |
| 1954 | TOPPS | HANK AARON | 128 |
| 1954 | TOPPS | EDDIE MATHEWS | 30 |
| 1954 | TOPPS | JACKIE ROBINSON | 10 |
| 1954 | TOPPS | HARVEY KUENN | 25 |
| 1954 | TOPPS | BILLY MARTIN | 13 |
| 1954 | TOPPS | AL KALINE | 201 |
| 1954 | TOPPS | WARREN SPHAN | 20 |
| 1954 | TOPPS | WILLIE MAYS | 90 |
| 1955 | TOPPS | ROBERTO CLEMENTE | 164 |
| 1955 | TOPPS | GIL HODGES | 187 |
| 1955 | TOPPS | SANDY KOUFAX | 123 |
| 1955 | TOPPS | TED WILLIAMS | 2 |
| 1955 | TOPPS ALL AMERICAN | FOUR HORSEMEN | 68 |
| 1955 | TOPPS ALL AMERICAN | KNUTE ROCKNE | 16 |
| 1956 | TOPPS | TED WILLIAMS | 5 |
| 1956 | TOPPS | WILLIE MAYS | |
| 1956 | TOPPS | HANK AARON | |
| 1956 | TOPPS | SANDY KOUFAX | |
| 1957 | TOPPS | TED WILLIAMS | 1 |
| 1957 | TOPPS | DON DRYSDALE | 18 |
| 1957 | TOPPS | WHITEY FORD | 25 |
| 1957 | TOPPS | YOGI BERRA | 2 |
| 1957 | TOPPS | FRANK ROBINSON | 35 |
| 1957 | TOPPS | ERNIE BANKS | 55 |
| 1957 | TOPPS | BILLY MARTIN | 62 |
| 1957 | TOPPS | TED KLUSZEWSKI | 165 |
| 1957 | TOPPS | WILLIE MAYS | 10 |
| 1957 | TOPPS | MICKEY MANTLE | 95 |
| 1957 | TOPPS | DON LARSEN | 175 |
| 1957 | TOPPS | BOBBY RICHARDSON | 286 |
| 1957 | TOPPS | MANTLE/BERRA | 407 |
| 1957 | TOPPS | BROOKS ROBINSON | 328 |
| 1957 | TOPPS | WHITEY HERZOG | 29 |
| 1957 | TOPPS | ROCKY COLOVITO | |
| 1957 | TOPPS | ROY CAMPANELLA | |
| 1957 | TOPPS | DUKE SNIDER | 170 |
| 1957 | TOPPS | JOHNNY UNITAS | 138 |
| 1957-58 | TOPPS | GLENN HALL | 20 |
| 1957-58 | TOPPS | JOHN BUCYK | 10 |
| 1957-58 | TOPPS | NORM ULLMAN | 46 |
| 1958 | TOPPS | DUKE SNIDER | 88 |
| 1958 | TOPPS | ROGER MARIS | 47 |

| Year | Brand | Player | Number |
|---|---|---|---|
| 1958 | TOPPS | CARL FURILLO | 417 |
| 1958 | TOPPS | STAN MUSIAL | 476 |
| 1958 | TOPPS | ERNIE BANKS | 482 |
| 1958 | TOPPS | WARREN SPAHN | 494 |
| 1958 | TOPPS | FRANK ROBINSON | 484 |
| 1958 | TOPPS | SANDY KOUFAX | 187 |
| 1958 | TOPPS | TED WILLIAMS | 485 |
| 1958 | TOPPS | WILLIE MAYS | 486 |
| 1958 | TOPPS | HANK AARON | 30 |
| 1958 | TOPPS | MICKEY MANTLE | 150 |
| 1958 | TOPPS | ROBERTO CLEMENTE YELLOW LETTER | 52 |
| 1958 | TOPPS | JIM BROWN | 62 |
| 1958-59 | TOPPS | BOBBY HULL | 66 |
| 1959 | TOPPS | MICKEY MANTLE | 10 |
| 1959 | TOPPS | BOB GIBSON | 514 |
| 1959 | TOPPS | YOGI BERRA | 180 |
| 1959 | TOPPS | ROGER MARIS | 202 |
| 1959 | TOPPS | FRANK ROBINSON | 435 |
| 1959 | TOPPS | DON DRYSDALE | 387 |
| 1959 | TOPPS | HANK AARON | 380 |
| 1959 | TOPPS | SPARKY ANDERSON | 338 |
| 1959 | TOPPS | WARREN SPAHN | 40 |
| 1959 | TOPPS | STAN MUSIAL | 150 |
| 1959 | TOPPS | ERNIE BANKS | 350 |
| 1959 | TOPPS | SONNY JURGENSEN | 90 |
| 1960 | TOPPS | WILLIE MCCOVEY | 316 |
| 1960 | TOPPS | ERNIE BANKS | 560 |
| 1960 | TOPPS | CARL YASTRZEMSKI | 148 |
| 1960 | TOPPS | MICKEY MANTLE | 350 |
| 1961 | TOPPS | MICKEY MANTLE | 578 |
| 1961 | TOPPS | WILLIE MCCOVEY | 517 |
| 1961-62 | FLEER | OSCAR ROBERTSON | 36 |
| 1961-62 | FLEER | LENNY WILKENS | 44 |
| 1961-63 | FLEER | JERRY WEST | 43 |
| 1961-64 | FLEER | WILT CHAMBERLAIN | 8 |
| 1962 | TOPPS | LOU BROCK | 387 |
| 1962 | TOPPS | MICKEY MANTLE | 200 |
| 1962 | TOPPS | FRAN TARKENTON | 90 |
| 1962 | TOPPS | MIKE DITKA | 17 |
| 1962 | TOPPS | ROMAN GABRIEL | 88 |
| 1963 | TOPPS | MICKEY MANTLE | 200 |
| 1963 | TOPPS | SANDY KOUFAX | 210 |
| 1963 | TOPPS | WILLIE STARGELL | 553 |
| 1963 | TOPPS | PETE ROSE | 537 |
| 1963 | TOPPS | RAY NITSCHKE | 96 |
| 1963 | TOPPS | BOB LILLY | 82 |
| 1964 | TOPPS | MICKEY MANTLE | 50 |
| 1965 | TOPPS | STEVE CARLTON | 477 |
| 1965 | TOPPS | MICKEY MANTLE | 350 |
| 1965 | TOPPS | JOE MORGAN | 16 |

| Year | Brand | Player | Number |
|---|---|---|---|
| 1965 | TOPPS | WARREN SPAHN | 205 |
| 1965 | TOPPS | YOGI BERRA | 470 |
| 1965 | TOPPS | ERA LEADERS | 8 |
| 1966 | TOPPS | JIM PALMER | 126 |
| 1966 | TOPPS | MICKEY MANTLE | 50 |
| 1966 | TOPPS | GAYLORD PERRY | 598 |
| 1966 | TOPPS | PETE ROSE | 30 |
| 1966 | TOPPS | ROBERTO CLEMENTE | 300 |
| 1966 | TOPPS | HANK AARON | 500 |
| 1966 | TOPPS | FERGIE JENKINS | 254 |
| 1966 | TOPPS | JOE MORGAN | 195 |
| 1966 | TOPPS | SANDY KOUFAX | 100 |
| 1966 | TOPPS | JOE NAMATH | 122 |
| 1966 | PHILADELPHIA | GALE SAYERS | 38 |
| 1966 | PHILADELPHIA | DICK BUTKUS | 31 |
| 1967 | TOPPS | BROOKS ROBINSON | 600 |
| 1967 | TOPPS | WHITEY FORD | 5 |
| 1967 | TOPPS | ROD CAREW | 569 |
| 1967 | TOPPS | TOM SEAVER | 581 |
| 1967 | TOPPS | ROGER MARIS | 45 |
| 1967 | TOPPS | MICKEY MANTLE | 150 |
| 1968 | TOPPS | ROBERTO CLEMENTE | 150 |
| 1968 | TOPPS | NOLAN RYAN | 177 |
| 1968 | TOPPS | MICKEY MANTLE | 280 |
| 1968 | TOPPS | EDDIE MATHEWS | 58 |
| 1968 | TOPPS | PETE ROSE | 230 |
| 1968 | TOPPS | JOHNNY BENCH | 247 |
| 1969 | TOPPS | STEVE CARLTON | 255 |
| 1969 | TOPPS | JIM PALMER | 573 |
| 1969 | TOPPS | WHITE LETTER | 444 |
| 1969 | TOPPS | WHITE LETTER | 482 |
| 1969 | TOPPS | WHITE LETTER | 468 |
| 1969 | TOPPS | WHITE LETTER | 447 |
| 1969 | TOPPS | WHITE LETTER | 493 |
| 1969 | TOPPS | NOLAN RYAN | 533 |
| 1969 | TOPPS | WHITE LETTER | 476 |
| 1969 | TOPPS WHITE LETTER | MICKEY MANTLE | 500 |
| 1969 | TOPPS | MICKEY MANTLE | 500 |
| 1969 | TOPPS | LOU BROCK | 85 |
| 1969 | TOPPS | REGGIE JACKSON | 260 |
| 1969 | TOPPS | BOB GIBSON | 200 |
| 1969 | TOPPS | LARRY CSONKA | 120 |
| 1969 | TOPPS | BRYON PICCOLO | 26 |
| 1969-70 | O-PEE-CHEE | TONY ESPOSITO | 138 |
| 1969-70 | TOPPS | JOHN HAVLICEK | 20 |
| 1969-70 | TOPPS | LEW ALCINDOR | 25 |
| 1969-70 | TOPPS | BILL BRADLEY | 43 |
| 1969-71 | TOPPS | ELVIN HAYES | 75 |
| 1969-72 | TOPPS | WES UNSELD | 56 |
| 1970 | TOPPS | JOE MORGAN | 537 |

| Year | Brand | Player | Number |
|---|---|---|---|
| 1970 | TOPPS | O.J. SIMPSON | 90 |
| 1970-71 | O-PEE-CHEE | BOBBY CLARKE | 195 |
| 1970-71 | TOPPS | PETE MARAVICH | 123 |
| 1971 | TOPPS | TERRY BRADSHAW | 156 |
| 1971 | TOPPS | PETE ROSE | 100 |
| 1971 | TOPPS | NOLAN RYAN | 513 |
| 1971 | TOPPS | TOM SEAVER | 160 |
| 1971 | TOPPS | STEVE CARLTON | 55 |
| 1971 | TOPPS | THURMAN MUNSON | 5 |
| 1971 | TOPPS | JOHNNY BENCH | 250 |
| 1971-72 | O-PEE-CHEE | KEN DRYDEN | 45 |
| 1972 | TOPPS | CARLTON FISK | 79 |
| 1972 | TOPPS | WILLIE MAYS | 49 |
| 1972 | TOPPS | NOLAN RYAN | 595 |
| 1972 | TOPPS | ROGER STAUBACH | 200 |
| 1972-73 | O-PEE-CHEE | GUY LAFLEUR | 148 |
| 1972-73 | TOPPS | JULIUS ERVING | 195 |
| 1972-73 | TOPPS | PHIL JACKSON | 32 |
| 1973 | TOPPS | MIKE SCHMIDT | 615 |
| 1973 | TOPPS | TOM SEAVER | 350 |
| 1973 | TOPPS | FRANCO HARRIS | 89 |
| 1973 | TOPPS | JACK HAM | 115 |
| 1974 | TOPPS | MIKE SCHMIDT | 283 |
| 1974 | TOPPS | DAVE WINFIELD | 456 |
| 1974 | TOPPS | NOLAN RYAN | 20 |
| 1974-75 | TOPPS | DENIS POTVIN | 195 |
| 1975 | TOPPS | DAN FOUTS | 367 |
| 1975 | TOPPS | ROBIN YOUNT | 223 |
| 1975 | TOPPS | GEORGE BRETT | 228 |
| 1975 | TOPPS | HANK AARON | 660 |
| 1975 | TOPPS MINI | GEORGE BRETT | 228 |
| 1975 | TOPPS MINI | ROBIN YOUNT | 223 |
| 1975 | TOPPS MINI | NOLAN RYAN | 500 |
| 1975 | TOPPS MINI | DAVE WINFIELD | 61 |
| 1975 | TOPPS | LYNN SWANN | 282 |
| 1975 | TOPPS | JOE THEISMAN | 416 |
| 1975-76 | TOPPS | MOSES MALONE | 254 |
| 1976 | TOPPS | JACK LAMBERT | 220 |
| 1976 | TOPPS | GEORGE BRETT | 19 |
| 1976 | TOPPS | DENNIS ECKERSLEY | 98 |
| 1976 | TOPPS | RANDY WHITE | 158 |
| 1976 | TOPPS | WALTER PAYTON | 148 |

| Year | Brand | Player | Number |
|---|---|---|---|
| 1976-77 | O-PEE-CHEE | BRIAN TROTTER | 115 |
| 1977 | TOPPS | ANDRE DAWSON | 473 |
| 1977 | TOPPS | NOLAN RYAN | 650 |
| 1977 | TOPPS | GEORGE BRETT | 580 |
| 1977 | TOPPS | STEVE LARGENT | 177 |
| 1977-78 | TOPPS | ROBERT PARISH | 111 |
| 1978 | TOPPS | PAUL MOLITOR | 707 |
| 1978 | TOPPS | EDDIE MURRAY | 36 |
| 1978 | TOPPS | GEORGE BRETT | 100 |
| 1978 | TOPPS | JOHN STALLWORTH | 320 |
| 1978 | TOPPS | TONY DORSETT | 315 |
| 1978-79 | TOPPS | MIKE BOSSY | 115 |
| 1979 | TOPPS | OZZIE SMITH | 116 |
| 1979 | TOPPS | EARL CAMPBELL | 390 |
| 1979 | TOPPS | JAMES LOFTON | 310 |
| 1979 | TOPPS | OZZIE NEWSOM | 308 |
| 1979-80 | TOPPS | WAYNE GRETZKY | 18 |
| 1979-80 | O-PEE-CHEE | WAYNE GRETZKY | 18 |
| 1980 | TOPPS | NOLAN RYAN | 580 |
| 1980 | TOPPS | RICKEY HENDERSON | 482 |
| 1980-81 | TOPPS | LARRY BIRD/MAGIC JOHNSON | 139 |
| 1980-81 | O-PEE-CHEE | MARK MESSIER | 289 |
| 1980-81 | O-PEE-CHEE | RAY BOURQUE | 140 |
| 1980-81 | O-PEE-CHEE | MIKE GARTNER | 195 |
| 1981 | TOPPS | JOE MONTANA | 216 |
| 1981-82 | O-PEE-CHEE | PAUL COFFEY | 111 |
| 1982 | DONRUSS | CAL RIPKEN | 405 |
| 1982 | FLEER | CAL RIPKEN | 176 |
| 1982 | TOPPS | RONNIE LOT | 486 |
| 1982 | TOPPS | CAL RIPKEN | 21 |
| 1982 | TOPPS ERROR | PASCUAL PEREZ | 383 |
| 1982 | TOPPS TRADED | CAL RIPKEN | 98 |
| 1982 | TOPPS | LAWRENCE TAYLOR | 434 |
| 1983 | DONRUSS | TONY GWYNN | 598 |
| 1983 | DONRUSS | WADE BOGGS | 586 |
| 1983 | FLEER | WADE BOGGS | 179 |
| 1983 | FLEER | TONY GWYNN | 360 |
| 1983 | TOPPS | TONY GWYNN | 482 |
| 1983 | TOPPS | WADE BOGGS | 498 |

| Year | Company | Player | Number |
|---|---|---|---|
| 1984 | DONRUSS | DON MATTINGLY | 248 |
| 1984 | TOPPS | DAN MARINO | 123 |
| 1984 | TOPPS | JOHN ELWAY | 63 |
| 1984-85 | TOPPS | STEVE YZERMAN | 49 |
| 1984-85 | O-PEE-CHEE | CHRIS CHELIOS | 259 |
| 1984-85 | O-PEE-CHEE | CAM NEELY | 327 |
| 1984-85 | O-PEE-CHEE | STEVE YZERMAN | 67 |
| 1984-85 | O-PEE-CHEE | DOUG GILMOUR | 185 |
| 1985 | DONRUSS | ROGER CLEMENS | 273 |
| 1985 | FLEER | ROGER CLEMENS | 155 |
| 1985 | FLEER | KIRBY PUCKETT | 286 |
| 1985 | TOPPS | ROGER CLEMENS | 181 |
| 1985 | TOPPS | MARK MCGWIRE | 401 |
| 1985-86 | O-PEE-CHEE | MARIO LEMIEUX | 9 |
| 1986 | FLEER UPDATE | BARRY BONDS | U-14 |
| 1986 | TOPPS | JERRY RICE | 161 |
| 1986-87 | O-PEE-CHEE | PATRICK ROY | 53 |
| 1988-89 | O-PEE-CHEE | BRETT HULL | 66 |
| 1988-89 | FLEER | SCOTTIE PIPPEN | 20 |
| 1989 | SCORE | BARRY SANDERS | 257 |
| 1989 | UPPER DECK | KEN GRIFFEY JR | 12 |
| 1993 | BOWMAN | DEREK JETER | 511 |
| 1994 | SP | ALEX RODRIGUEZ | 15 |
| 1994 | SP DIE CUT | ALEX RODRIGUEZ | 15 |
| 1998 | TOPPS FINEST | PEYTON MANNING | 121 |
| 2001 | BOWMAN | ALBERT PUJOLS | 264 |
| 2001 | BOWMAN HERITAGE | ALBERT PUJOLS | 351 |
| 2001 | TOPPS GALLERY | ALBERT PUJOLS | 135 |
| 2001 | TOPPS STARS | ALBERT PUJOLS | 198 |
| 2001 | TOPPS TRADED | ALBERT PUJOLS | T247 |
| 2001 | UPPER DECK | ALBERT PUJOLS | 295 |

2. Set Inventory list below

Sets List

| YEAR | COMPANY | # OF SETS | GRADE |
|---|---|---|---|
| 1939 | PLAYBALL | 1 | VG-VGE) |
| 1933 | GOUDEY | 1 | VG-VGE) |
| 1948/49 | LEAF | 1 | VG-VGE) |
| 1948 | BOWMAN | 1 | EX |
| 1949 | BOWMAN | 1 | VG-VGE) |
| 1950 | BOWMAN | 1 | EX |

| Year | Brand | Qty | Grade |
|------|-------|-----|-------|
| 1951 | BOWMAN | 1 | EX |
| 1952 | BOWMAN | 1 | EX |
| 1952 | TOPPS MASTER | 1 | VGEX-EX |
| 1953 | BOWMAN | 1 | EX |
| 1953 | TOPPS | 1 | EX |
| 1954 | BOWMAN WITH TED WILLIAMS | 1 | EX |
| 1954 | TOPPS | 1 | EX |
| 1955 | BOWMAN | 1 | VGEX-EX |
| 1955 | TOPPS | 1 | EX |
| 1956 | TOPPS WITH CHECKLISTS | 1 | EX |
| 1957 | TOPPS WITH CHECKLISTS | 1 | EX-EXMT |
| 1958 | TOPPS | 1 | EX-EXMT |
| 1959 | TOPPS | 1 | EX-EXMT |
| 1960 | TOPPS | 1 | EX-EXMT |
| 1961 | TOPPS | 1 | EX |
| 1962 | TOPPS | 1 | VGEX-EX |
| 1963 | TOPPS | 1 | EX |
| 1964 | TOPPS | 1 | EXMT |
| 1965 | TOPPS | 1 | EXMT |
| 1966 | TOPPS | 1 | EX |
| 1967 | TOPPS | 1 | EX |
| 1968 | TOPPS | 1 | EXMT |
| 1969 | TOPPS | 1 | EXMT |
| 1970 | TOPPS | 1 | EXMT |
| 1971 | TOPPS | 1 | EX |
| 1972 | TOPPS | 1 | EXMT |
| 1973 | TOPPS | 1 | EX |
| 1974 | TOPPS | 2 | EXMT |
| 1975 | TOPPS | 1 | EX |
| 1975 | TOPPS MINI | 1 | EX |
| 1976 | TOPPS | 2 | EXMT |
| 1977 | TOPPS | 2 | EXMT |
| 1978 | TOPPS | 3 | EXMT |
| 1979 | TOPPS | 2 | EXMT |
| 1980 | TOPPS | 2 | EXMT |
| 1981 | TOPPS | 2 | EXMT |
| 1982 | TOPPS | 3 | EXMT |
| 1982 | FLEER | 3 | EXMT |
| 1982 | DONRUSS | 3 | EXMT |
| 1983 | DONRUSS | 2 | EXMT |
| 1983 | FLEER | 2 | EXMT |
| 1983 | TOPPS | 3 | EXMT |
| 1984 | DONRUSS | 2 | EXMT |
| 1984 | FLEER | 2 | EXMT |
| 1984 | TOPPS | 5 | EXMT |
| 1985 | DONRUSS | 1 | EXMT |
| 1985 | FLEER | 2 | EXMT |
| 1985 | TOPPS | 5 | EXMT |
| 1986 | DONRUSS | 1 | EXMT |
| 1986 | FLEER | 1 | EXMT |

| | | | |
|------|------|------|------|
| 1986 | TOPPS | 3 | EXMT |
| 1987 | DONRUSS | 2 | EXMT |
| 1987 | FLEER | 1 | EXMT |
| 1987 | TOPPS | 4 | EXMT |
| 1988 | DONRUSS | 5 | EXMT |
| 1988 | FLEER | 3 | EXMT |
| 1988 | TOPPS | 4 | EXMT |
| 1988 | SCORE | 2 | EXMT |
| 1989 | BOWMAN | 2 | EXMT |
| 1989 | DONRUSS | 8 | EXMT |
| 1989 | FLEER | 3 | EXMT |
| 1989 | SCORE | 2 | EXMT |
| 1989 | TOPPS | 4 | EXMT |
| 1989 | UPPER DECK | 2 | EXMT |
| 1990 | BOWMAN | 2 | EXMT |
| 1990 | DONRUSS | 3 | EXMT |
| 1990 | FLEER | 3 | EXMT |
| 1990 | LEAF | 1 | EXMT |
| 1990 | SCORE | 2 | EXMT |
| 1990 | TOPPS | 5 | EXMT |
| 1990 | UPPER DECK | 3 | EXMT |
| 1991 | BOWMAN | 3 | EXMT |
| 1991 | DONRUSS | 2 | EXMT |
| 1991 | FLEER | 4 | EXMT |
| 1991 | LEAF | 1 | EXMT |
| 1991 | SCORE | 2 | EXMT |
| 1991 | STUDIO | 1 | EXMT |
| 1991 | STADIUM CLUB | 1 | EXMT |
| 1991 | TOPPS | 4 | EXMT |
| 1991 | ULTRA | 2 | EXMT |
| 1991 | UPPER DECK | 2 | EXMT |
| 1992 | DONRUSS | 3 | EXMT |
| 1992 | FLEER | 3 | EXMT |
| 1992 | LEAF | 1 | EXMT |
| 1992 | SCORE | 3 | EXMT |
| 1992 | STADIUM CLUB | 2 | EXMT |
| 1992 | STUDIO | 1 | EXMT |
| 1992 | TOPPS | 3 | EXMT |
| 1992 | TOPPS GOLD | 1 | EXMT |
| 1992 | TOPPS GOLD WINNERS | 2 | EXMT |
| 1992 | TRIPLE PLAY | 1 | EXMT |
| 1992 | UPPER DECK | 3 | EXMT |
| 1993 | DONRUSS | 2 | EXMT |
| 1993 | FLEER | 2 | EXMT |
| 1993 | LEAF | 3 | EXMT |
| 1993 | SCORE | 2 | EXMT |
| 1993 | TOPPS | 2 | EXMT |
| 1993 | UPPER DECK | 2 | EXMT |
| 1994 | DONRUSS | 1 | EXMT |
| 1994 | FLEER | 1 | EXMT |

| YEAR | CARD | | |
|------|------|------|------|
| 1994 | SCORE | 1 | EXMT |
| 1994 | TOPPS | 1 | EXMT |
| 1994 | UPPER DECK | 1 | EXMT |
| 1995 | DONRUSS | 1 | EXMT |
| 1995 | FLEER | 1 | EXMT |
| 1995 | SCORE | 1 | EXMT |
| 1995 | TOPPS | 1 | EXMT |
| 1995 | UPPER DECK | 1 | EXMT |
| 1996 | DONRUSS | 1 | EXMT |
| 1996 | FLEER | 1 | EXMT |
| 1996 | SCORE | 1 | EXMT |
| 1996 | TOPPS | 1 | EXMT |
| 1996 | UPPER DECK | 1 | EXMT |
| 1997 | DONRUSS | 1 | EXMT |
| 1997 | FLEER | 1 | EXMT |
| 1997 | SCORE | 1 | EXMT |
| 1997 | TOPPS | 1 | EXMT |
| 1997 | UPPER DECK | 1 | EXMT |
| 1998 | TOPPS | 1 | EXMT |
| 1999 | TOPPS | 1 | EXMT |
| 2000 | TOPPS | 1 | EXMT |
| 2001 | TOPPS | 1 | EXMT |
| 2002 | TOPPS | 1 | EXMT |
| 2003 | TOPPS | 1 | EXMT |
| 2004 | TOPPS | 1 | EXMT |
| 2005 | TOPPS | 1 | EXMT |
| 2006 | TOPPS | 1 | EXMT |
| 2007 | TOPPS | 1 | EXMT |
| 2008 | TOPPS | 1 | EXMT |
| 2009 | TOPPS | 1 | EXMT |

3. Ryne Sandberg list below

| YEAR | CARD |
|------|------|
| 1980 | READING PHILLIES |
| 1981 | OAKLAHOMA CITY |
| 1982 | RED LOBSTER |
| 1982 | RED LOBSTER |
| 1983 | THORN APPLE VALLEY |
| 1983 | DONRUSS |
| 1983 | FLEER |

| | |
|---|---|
| 1983 | O-PEE-CHEE |
| 1983 | O-PEE-CHEE STICKER |
| 1983 | TOPPS |
| 1983 | TOPPS |
| 1983 | TOPPS STICKER |
| 1984 | CUBS BRICKHOUSE PLAYING CARDS |
| 1984 | CUBS UNOCAL |
| 1984 | CUBS UNOCAL |
| 1984 | CUBS UNOCAL |
| 1984 | CUBS UNOCAL |
| 1984 | CUBS UNOCAL |
| 1984 | DONRUSS |
| 1984 | DONRUSS ACTION ALL STARS |
| 1984 | FLEER |
| 1984 | FUN FOOD PIN |
| 1984 | O-PEE-CHEE |
| 1984 | O-PEE-CHEE STICKER |
| 1984-89 | O'CONNELL AND SON INK |
| 1984-89 | O'CONNELL AND SON INK |
| 1984 | TOPPS |
| 1984 | TOPPS TIFFANY |
| 1984 | TOPPS STICKER |
| 1984 | TOPPS NESTLE |
| 1985 | ALL STAR GAME PROGRAM INSERT |
| 1985 | CUBS LION PHOTO |
| 1985 | CUBS SEVEN UP |
| 1985 | DONRUSS |
| 1985 | DONRUSS |
| 1985 | DONRUSS ACTION ALL STAR |
| 1985 | DONRUSS BOX BOTTOM |
| 1985 | DONRUSS DIAMOND KING BOX CUT |
| 1985 | DRAKES |
| 1985 | FLEER |
| 1985 | FLEER BOX CUT |
| 1985 | FLEER |
| 1985 | FLEER |
| 1985 | FLEER LIMITED EDITION |
| 1985 | FLEER STAR STICKER |
| 1985 | FLEER STAR STIICKER |
| 1985 | KAS DISCS |
| 1985 | KAS DISCS SQUARE |
| 1985 | KITTY CLOVER DISC |
| 1985 | O-PEE-CHEE STICKER |
| 1985 | THOM MCAN DISC |
| 1985 | TOPPS |
| 1985 | TOPPS |
| 1985 | TOPPS 3D |
| 1985 | TOPPS SUPER |
| 1985 | TOPPS TIFFANY |
| 1985 | TOPPS TIFFANY |

```
1985   TOPPS GLOSSY ALL STARS
1985   TOPPS GLOSSY SEND INS
1985   TOPPS STICKER FOIL
1985   TOPPS STICKER
1985   TOPPS RUB DOWNS
1986   CUBS GATORADE
1986   DONRUSS
1986   DONRUSS ALL STAR
1986   DORMANS CHEESE PANNEL
1986   FLEER
1986   FLEER MINI
1986   FLEER LEAGUE LEADERS
1986   FLEER LIMITED EDITION
1986   FLEER BASEBALL'S BEST
1986   FLEER STAR STICKER
1986   JAY'S DICS STAT BACK
1986   JIFFY POP DISC STAT BACK
1986   JIFFY POP DISC AD BACK
1986   LEAF
1986   LEAF ALL STAR POP UP
1986   MEADOW GOLD BLANK BACK
1986   MEADOW GOLD STAT BACK
1986   O-PEE-CHEE
1986   O-PEE-CHEE STICKER
1986   O-PEE-CHEE TATTOOS
1986   QUAKER GRANOLA
1986   SEVEN ELEVEN COINS
1986   SPORTFLICS
1986   SPORTFLICS
1986   SPORTFLICS
1986   TOPPS
1986   TOPPS TIFFANY
1986   TOPPS MINI LEADERS
1986   TOPPS SUPER
1986   TOPPS GLOSSY SEND INS
1986   TOPPS STICKER
1986   TOPPS TATTOOS
1986   TRUE VALUE
1987   ACTION SUPERSTARS
1987   ACTION SUPERSTARS
1987   ACTION SUPERSTARS
1987   BOARDWALK AND BASEBALL
1987   BURGER KING ALL PRO
1987   CLASSIC GREEN
1987   DAVID BERG
1987   DONRUSS
1987   DONRUSS ALL STAR
1987   DONRUSS OPENING DAY
1987   DONRUSS POP UPS
1987   DRAKES
```

| 1987 | FLEER |
|------|-------|
| 1987 | FLEER |
| 1987 | FLEER GLOSSY |
| 1987 | FLEER GLOSSY |
| 1987 | FLEER AWARD WINNER |
| 1987 | FLEER LEAGUE LEADERS |
| 1987 | FLEER STAR STICKER |
| 1987 | FLEER BOX BOTTOM |
| 1987 | FLEER MINI |
| 1987 | GENERAL MILLS BOOKLETS |
| 1987 | HOSTESS |
| 1987 | JIFFY POP DISC |
| 1987 | KAYBEE |
| 1987 | KRAFT FOODS |
| 1987 | LEAF |
| 1987 | M&M STAR LINEUP |
| 1987 | O-PEE-CHEE |
| 1987 | O-PEE-CHEE STICKER |
| 1987 | O-PEE-CHEE STICKER FOIL |
| 1987 | RALSTON PURINA |
| 1987 | RED FOLEY STICKER |
| 1987 | SANDBERG/WILLIE MCGEE PHOTO |
| 1987 | SEVEN ELEVEN COINS |
| 1987 | SEVEN ELEVEN COINS |
| 1987 | SPORTFLICS |
| 1987 | SPORTFLICS |
| 1987 | SPORTFLICS |
| 1987 | SPORTFLICS SUPER STAR DISC |
| 1987 | SPORTFLICS TEAM PREVIEW |
| 1987 | SPORTFLICS OFFER |
| 1987 | TOPPS |
| 1987 | TOPPS BLANK FRONT |
| 1987 | TOPPS WRONG FRONT STEVE LAKE |
| 1987 | TOPPS WRONG BACK STEVE LAKE |
| 1987 | TOPPS TIFFANY |
| 1987 | TOPPS GLOSSY ALL STARS |
| 1987 | TOPPS STICKER FOIL |
| 1987 | TOPPS COINS |
| 1988 | BAZOOKA |
| 1988 | CARDINALS SMOKEY |
| 1988 | CHEF BOYARDEE |
| 1988 | CLASSIC RED |
| 1988 | COLECTOR'S CHOICE |
| 1988 | CUBS DAVID BERG |
| 1988 | DONRUSS |
| 1988 | DONRUSS |
| 1988 | DONRUSS BASEBALL'S BEST |
| 1988 | DONRUSS POP UP |
| 1988 | FLEER |
| 1988 | FLEER |

1988 FLEER AUTOGRAPH
1988 FLEER GLOSSY
1988 FLEER GLOSSY
1988 FLEER BOX BOTTOM
1988 FLEER MINI
1988 FLEER BASEBALL MVP
1988 FLEER EXCITING STARS
1988 FLEER STAR STICKER
1988 GRENADA BASEBALL STAMP
1988 LEAF
1988 MAIN STREET TOY COMPANY
1988 O-PEE-CHEE
1988 O-PEE-CHEE BLANK BACK
1988 O-PEE-CHEE STICKER #65 BACK
1988 O-PEE-CHEE STICKER #62 BACK
1988 O-PEE-CHEE STICKER #158 BACK
1988 O-PEE-CHEE STCIKER #102 AND 165 BACK
1988 O-PEE-CHEE STICKER #23 BACK
1988 O-PEE-CHEE STICKER #138 AND 280 BACK
1988 PANINI STICKER
1988 ROB BRODER PHOTO
1988 SCORE
1988 SCORE GLOSSY
1988 SCORE BOX CARDS
1988 SPORTFLICS
1988 STARTING LINE UP ALL STARS
1988 STARTING LINE UP CUBS
1988 STARS OF 88
1988 TOPPS
1988 TOPPS BLANK FRONT
1988 TOPPS WRONG BACK/TED SIMMONS BACK
1988 TOPPS TIFFANY
1988 TOPPS GLOSSY ALL STARS
1988 TOPPS GLOSSY SEND INS
1988 TOPPS BIG
1988 TOPPS UK MINI
1988 TOPPS STICKER BLANK BACK
1988 TOPPS STICKER #36 BACK
1988 TOPPS STICKER #142 AND 227 BACK
1988 TOPPS STICKER #137 AND 208 BACK
1988 TOPPS STICKER #34 AND 245 BACK
1988 TOPPS STICKER #103 AND 275 BACK
1988 TOPPS STICKER #134 AND 195 BACK
1988 TOPPS STICKER #100 AND 190 BACK
1988 TOPPS STICKER #84 AND 207 BACK
1988 TOPPS STICKER #16 BACK
1988 TOPPS STICKER #3 BACK
1988 TOPPS STICKER FOIL #49 BACK
1988 TOPPS STICKER FOIL #27 BACK
1988 TOPPS STICKER FOIL #48 BACK

1988  TOPPS STICKER FOIL #26 BACK
1988  TOPPS STICKER PANEL WITH #8 AND 13
1989  BASEBALL CARD MAGAZINE
1989  BASEBALL CARD MAGAZINE
1989  BOWMAN
1989  BOWMAN TIFFANY
1989  CADACO ELLIS DISC
1989  CLASSIC LIGHT BLUE
1989  CUBS MARATHON
1989  DONRUSS
1989  DONRUSS ALL STARS
1989  DONRUSS BASEBALLS BEST
1989  FLEER
1989  FLEER HEROES OF BASEBALL
1989  KMART DREAM TEAM
1989  KAYBEE
1989  KING B DISC
1989  O-PEE-CHEE
1989  O-PEE-CHEE STICKER #27 BACK
1989  O-PEE-CHEE STICKER #33 BACK
1989  O-PEE-CHEE STICKER #39 BACK
1989  O-PEE-CHEE STICKER #140 AND 254 BACK
1989  PANINI STICKER
1989  PANINI STICKER
1989  POCKET PRICE GUIDE
1989  STAR NOVA
1989  STAR NOVA
·1989  STAR NOVA
1989  STAR NOVA
1989  STAR NOVA
1989  STAR NOVA
1989  STAR NOVA
1989  STAR NOVA
1989  STAR NOVA
1989  SCORE
1989  SCORE SUPERSTAR
1989  SPORTFLICS
1989  STARTING LINE UP
1989  SUPERSTAR SINGLES
1989  TOPPS
1989  TOPPS
1989  TOPPS BASEBALL TALK
1989  TOPPS BLANK FRONT
1989  TOPPS BLANK FRONT
1989  TOPPS WRONG BACK BRAD HAVENS
1989  TOPPS TIFFANY
1989  TOPPS STICKER 151 BACK
1989  TOPPS GLOSSY ALL STARS
1989  TOPPS GLOSSY SEND INS
1989  TOPPS AMES 20/20

| Year | Description |
|------|-------------|
| 1989 | TOPPS BIG |
| 1989 | TOPPS UK MINI |
| 1989 | TOPPS STICKER BLANK BACK |
| 1989 | TOPPS STICKER #49 BACK |
| 1989 | TOPPS STICKER #22 BACK |
| 1989 | TOPPS STICKER #76 BACK |
| 1989 | TOPPS STICKER #215 BACK |
| 1989 | TOPPS STICKER #55 BACK |
| 1989 | TOPPS STICKER #36 BACK |
| 1989 | TOPPS STICKER #39 BACK |
| 1989 | TOPPS STICKER #151 FOIL BACK |
| 1989 | TOPPS STICKER FOIL #54 BACK |
| 1989 | TOPPS STICKER FOIL #2 BACK |
| 1989 | TOPPS STICKER FOIL #39 BACK |
| 1989 | TOPPS STICKER FOIL #36 BACK |
| 1989 | TOPPS STICKER FOIL #17 BACK |
| 1989 | TOPPS STICKER #91 AND 234 BACK |
| 1989 | TOPPS STICKER #86 AND 252 BACK |
| 1989 | TOPPS STICKER #61 AND 286 BACK |
| 1989 | TOPPS STICKER #85 AND 195 BACK |
| 1989 | UPPER DECK |
| 1989 | UPPER DECK |
| 1990 | ALL AMERICAN BASEBALL TEAM |
| 1990 | BASEBALL CARD MAGAZINE |
| 1990 | BASEBALL'S FINEST STARS |
| 1990 | BIG LEAGUE ALL STARS |
| 1990 | BOWMAN |
| 1990 | BOWMAN TIFFANY |
| 1990 | BOWMAN WRONG BACK JUAN GONZALEZ |
| 1990 | BOWMAN BLANK BACK |
| 1990 | CLASSIC BLUE |
| 1990 | CLASSIC YELLOW |
| 1990 | COLLECT A BOOKS |
| 1990 | CUBS MARATHON |
| 1990 | DONRUSS BOX CUT |
| 1990 | DONRUSS |
| 1990 | DONRUSS ERROR |
| 1990 | DONRUSS CORRECT |
| 1990 | DONRUSS MVP'S |
| 1990 | DONRUSS LEARNING SERIES |
| 1990 | DONRUSS BEST |
| 1990 | FLEER |
| 1990 | FLEER |
| 1990 | FLEER |
| 1990 | FLEER PANNEL WITH 582 AND 602 |
| 1990 | FLEER PANNEL WITH 139 AND 332 |
| 1990 | FLEER ALL STAR |
| 1990 | FLEER CANADIAN |
| 1990 | FLEER CANADIAN |
| 1990 | FLEER CANADIAN |

| 1990 | FLEER AWARD WINNER |
|---|---|
| 1990 | FLEER BASEBALL ALL STAR |
| 1990 | FLEER LEAGUE LEADER |
| 1990 | FLEER MVP |
| 1990 | GOOD HUMOR ICE CREAM BIG LEAGUE STICKS |
| 1990 | GRAND SLAM |
| 1990 | KMART |
| 1990 | LEAF |
| 1990 | LEAF |
| 1990 | O-PEE-CHEE |
| 1990 | O-PEE-CHEE |
| 1990 | PANINI STICKER |
| 1990 | PANINI STICKER |
| 1990 | POCKET PRICE GUIDE |
| 1990 | POST |
| 1990 | RYNE SANDBERG |
| 1990 | RYNE SANDBERG |
| 1990 | RYNE SANDBERG |
| 1990 | RYNE SANDBERG |
| 1990 | RYNE SANDBERG |
| 1990 | RYNE SANDBERG |
| 1990 | SCORE |
| 1990 | SCORE CORRECT |
| 1990 | SCORE ERROR |
| 1990 | SCORE |
| 1990 | SCORE SUPERSTAR |
| 1990 | SCORE SCOREMASTERS |
| 1990 | SCORE MCDONALDS |
| 1990 | SPORTFLICS |
| 1990 | SPORTS ILLUSTRATED FOR KIDS |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR |
| 1990 | STAR PLATINUM PROMO |
| 1990 | STAR PLATINUM |
| 1990 | STAR PLATINUM |
| 1990 | STAR PLATINUM |
| 1990 | STAR PLATINUM |
| 1990 | STAR PLATINUM |
| 1990 | STAR PLATINUM |
| 1990 | STAR PLATINUM |
| 1990 | STAR PLATINUM |

| | |
|---|---|
| 1990 | STAR PLATINUM |
| 1990 | STAR GOLD |
| 1990 | SUNFLOWER SEEDS |
| 1990 | STARTING LINEUP |
| 1990 | STARTING LINEUP ROOKIE |
| 1990 | THE SHANKS COLLECTION |
| 1990 | TOPPS |
| 1990 | TOPPS |
| 1990 | TOPPS BLANK FRONT |
| 1990 | TOPPS BLANK FRONT |
| 1990 | TOPPS HEADS UP |
| 1990 | TOPPS TIFFANY |
| 1990 | TOPPS TIFFANY |
| 1990 | TOPPS CUBS TV |
| 1990 | TOPPS GLOSSY ALL STARS |
| 1990 | TOPPS GLOOSY SEND INS |
| 1990 | TOPPS BOX BOTOM |
| 1990 | TOPPS BIG |
| 1990 | TOPPS MAGAZINE |
| 1990 | TOPPS STICKER #45 BACK |
| 1990 | TOPPS STICKER #41 BACK |
| 1990 | TOPPS STICKER #209 BACK |
| 1990 | TOPPS STICKER #67 AND 280 BACK |
| 1990 | TOPPS STICKER FOIL #58 BACK |
| 1990 | TOPPS STICKER FOIL #54 BACK |
| 1990 | TOPPS STICKER FOIL #66 BACK |
| 1990 | TOPPS TV ALL STARS |
| 1990 | TOPPS MINI LEADERS |
| 1990 | TOPPS MINI LEADERS BLANK FRONT |
| 1990 | TOPPS DOUBLEHEADERS |
| 1990 | US PLAYING CARDS |
| 1990 | UPPER DECK |
| 1990 | WINDY CITY SUPERSTARS |
| 1990 | WONDERBREAD |
| 1990 | WOOLWORTH |
| 1991 | AMERICAN SPORTS MONTHLY |
| 1991 | BALLSTREET |
| 1991 | BASEBALL CARDS PRESENTS |
| 1991 | BASEBALL CARD PRICE GUIDE |
| 1991 | BOWMAN |
| 1991 | BOWMAN |
| 1991 | CADACO ELLIS DISC |
| 1991 | CLASSIC |
| 1991 | CLASSIC |
| 1991 | CLASSIC |
| 1991 | CLASSIC |
| 1991 | COLLA POSTCARDS |
| 1991 | COLLA POSTCARDS |
| 1991 | COLLA POSTCARDS |
| 1991 | COLLA POSTCARDS |

| 1991 | COLLA POSTCARDS |
|------|-----------------|
| 1991 | COLLA POSTCARDS |
| 1991 | COLLA POSTCARDS |
| 1991 | COLLA POSTCARDS |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | BARRY COLLA |
| 1991 | COLLA |
| 1991 | COLLECT A BOOKS |
| 1991 | DONRUSS PREVIEW |
| 1991 | DONRUSS |
| 1991 | DONRUSS |
| 1991 | DONRUSS |
| 1991 | DONRUSS |
| 1991 | DONRUSS |
| 1991 | DONRUSS SUPER DK |
| 1991 | DONRUSS ELITE AUTO |
| 1991 | FLEER |
| 1991 | FLEER |
| 1991 | FLEER |
| 1991 | FLEER PRO VISION |
| 1991 | FLEER ALL STAR |
| 1991 | JIMMY DEAN |
| 1991 | KENNER STARTING LINEUP PANNEL |
| 1991 | LEAF PREVIEW |
| 1991 | LEAF |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |

| | |
|---|---|
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | LINE DRIVE |
| 1991 | MOOTOWN SNACKERS |
| 1991 | MOOTOWN SNACKERS PPANEL |
| 1991 | PANINI STICKER |
| 1991 | PLAYERS CHOICE |
| 1991 | RYNE SANDBERG |
| 1991 | SEVEN ELEVEN COINS |
| 1991 | SEVEN ELEVEN COINS |
| 1991 | SEVEN ELEVEN COINS |
| 1991 | SPORTS CARD NEWS |
| 1991 | SPORTS EDUCATIONAL |
| 1991 | STAR GOLD PROMO |
| 1991 | STAR GOLD PROMO |
| 1991 | STAR MILLENNNIUM PROMO |
| 1991 | STAR SILVER PROMO |
| 1991 | STAR STELLAR PROMO |
| 1991 | STAR PROMO |
| 1991 | STAR NOVA YELLOW PROMO |
| 1991 | STAR NOVA PROMO |
| 1991 | STAR NOVA |
| 1991 | STAR NOVA |
| 1991 | STAR NOVA |
| 1991 | STAR NOVA |
| 1991 | STAR NOVA |
| 1991 | STAR NOVA |
| 1991 | STAR NOVA |
| 1991 | STAR NOVA |
| 1991 | STAR NOVA |
| 1991 | STAR MILLENNIUM |
| 1991 | STAR MILLENNIUM |
| 1991 | STAR MILLENNIUM |
| 1991 | STAR MILLENNIUM |
| 1991 | STAR MILLENNIUM |
| 1991 | STAR MILLENNIUM |
| 1991 | STAR MILLENNIUM |
| 1991 | STAR MILLENNIUM |
| 1991 | STAR MILLENNIUM |
| 1991 | STAR GOLD |
| 1991 | STAR GOLD |
| 1991 | STAR GOLD |
| 1991 | STAR GOLD |
| 1991 | STAR GOLD |
| 1991 | STAR GOLD |
| 1991 | STAR GOLD |
| 1991 | STAR GOLD |

| 1991 | STAR GOLD |
| 1991 | STAR STELLAR |
| 1991 | STAR STELLAR |
| 1991 | STAR STELLAR |
| 1991 | STAR STELLAR |
| 1991 | STAR STELLAR |
| 1991 | STAR STELLAR |
| 1991 | STAR STELLAR |
| 1991 | STAR STELLAR |
| 1991 | STAR STELLAR |
| 1991 | STAR HOME RUN |
| 1991 | STAR HOME RUN |
| 1991 | STAR HOME RUN |
| 1991 | STAR HOME RUN |
| 1991 | STAR HOME RUN |
| 1991 | STAR HOME RUN |
| 1991 | STAR HOME RUN |
| 1991 | STAR HOME RUN |
| 1991 | STAR HOME RUN |
| 1991 | STAR SILVER |
| 1991 | STAR SILVER |
| 1991 | STAR SILVER |
| 1991 | STAR SILVER |
| 1991 | STAR SILVER |
| 1991 | STAR SILVER |
| 1991 | STAR SILVER |
| 1991 | STAR SILVER |
| 1991 | STAR SILVER |
| 1991 | O-PEE-CHEE |
| 1991 | O-PEE-CHEE |
| 1991 | O-PEE-CHEE |
| 1991 | O-PEE-CHEE PREMIER |
| 1991 | PEPSI SUPERSTAR |
| 1991 | PANINI TOP 15 |
| 1991 | PANINI TOP 16 |
| 1991 | PANINI TOP 17 |
| 1991 | PANINI TOP 18 |
| 1991 | PANINI TOP 19 |
| 1991 | PANINI STICKER |
| 1991 | POST |
| 1991 | POCKET SCHEDULE |
| 1991 | RED FOLEY STICKER |
| 1991 | RED FOLEY STICKER |
| 1991 | RBI PROTOTYPE |
| 1991 | RBI |
| 1991 | SCORE |
| 1991 | SCORE |
| 1991 | SCORE |
| 1991 | SCORE |
| 1991 | SCORE SUPERSTAR |

| 1991 | SHOWCASE PRICE GUIDE |
|------|----------------------|
| 1991 | STADIUM CLUB |
| 1991 | STADIUM CLUB CHARTER MEMBER |
| 1991 | STUDIO |
| 1991 | TOPPS |
| 1991 | TOPPS |
| 1991 | TOPPS |
| 1991 | TOPPS PANNEL WITH 118 AND 158 |
| 1991 | TOPPS BLANK FRONT |
| 1991 | TOPPS BLANK FRONT |
| 1991 | TOPPS BLANK FRONT |
| 1991 | TOPPS DESERT SHIELD |
| 1991 | TOPPS DESERT SHIELD |
| 1991 | TOPPS DESERT SHIELD |
| 1991 | TOPPS DESERT SHIELD COUNTERFEIT |
| 1991 | TOPPS DESERT SHIELD COUNTERFEIT |
| 1991 | TOPPS TIFFANY |
| 1991 | TOPPS TIFFANY |
| 1991 | TOPPS TIFFANY |
| 1991 | TOPPS MICRO |
| 1991 | TOPPS MICRO |
| 1991 | TOPPS MICRO |
| 1991 | TOPPS GLOSSY ALL STARS |
| 1991 | TOPPS BAZOOKA |
| 1991 | TOPPS CRACKER JACK |
| 1991 | TOPPS CRACKER JACK IN WRAPPER |
| 1991 | TOPPS STAND UPS |
| 1991 | US PLAYING CARDS |
| 1991 | ULTRA |
| 1991 | ULTRA GOLD |
| 1991 | UPPER DECK |
| 1991 | UPPER DECK |
| 1991 | UPPER DECK |
| 1991 | UPPER DECK |
| 1991 | UPPER DECK |
| 1991 | WOOLWORTH |
| 1992 | BALLSTREET |
| 1992 | BALLSTREET |
| 1992 | BASEBALL CARD MAGAZINE |
| 1992 | BEN'S UPER HITTERS DISC |
| 1992 | BOWMAN |
| 1992 | CLASSIC |
| 1992 | CLASSIC |
| 1992 | CLASSIC 4 IN 1 |
| 1992 | CLASSIC |
| 1992 | COLLA POSTCARDS |
| 1992 | COLLA ALL STAR GAME |
| 1992 | COLLA PROMO |
| 1992 | CUBS MARATHON |
| 1992 | DENNYS HOLOGRAMS |

| 1992 | DONRUSS |
| 1992 | DONRUSS |
| 1992 | DONRUSS MCDONALDS |
| 1992 | DONRUSS CRACKER JACK |
| 1992 | FLEER |
| 1992 | FLEER ALL STARS |
| 1992 | FLEER LUMBER COMPANY |
| 1992 | FLEER CITGO THE PERFORMERS |
| 1992 | FRENCH'S |
| 1992 | HIGH 5 |
| 1992 | HIT THE BOOKS BOOM MARK |
| 1992 | INVESTOR'S |
| 1992 | INVESTOR'S |
| 1992 | INVESTOR'S |
| 1992 | INVESTOR'S |
| 1992 | INVESTOR'S |
| 1992 | JIMMY DEAN |
| 1992 | KENNER STARTING LINE UP |
| 1992 | KING B DISC |
| 1992 | LEAF |
| 1992 | LEAF |
| 1992 | LEAF BLACK GOLD |
| 1992 | LEAF BLACK GOLD PREVIEWS |
| 1992 | MR TURKEY |
| 1992 | O-PEE-CHEE |
| 1992 | O-PEE-CHEE PREMIER |
| 1992 | PANINI STICKER |
| 1992 | PANINI STICKER FRENCH FOIL |
| 1992 | PANINI STICKER FRENCH |
| 1992 | PANINI STICKER GUESSING GAME |
| 1992 | PEPSI DIET |
| 1992 | PINNACLE |
| 1992 | PINNACLE |
| 1992 | PINNACLE BOX BOTTOM |
| 1992 | PINNACLE ROOKIE IDOLS |
| 1992 | PINNACLE SLUGFEST |
| 1992 | PINNACLE TEAM PINNACLE |
| 1992 | POST |
| 1992 | POST CANADIAN |
| 1992 | RYNE SANDBERG |
| 1992 | SCORE |
| 1992 | SCORE |
| 1992 | SCORE |
| 1992 | SCORE SUPERSTAR |
| 1992 | SCORE PROCTOR AND GAMBLE |
| 1992 | SEVEN ELEVEN COINS |
| 1992 | SPORTS EDITION |
| 1992 | SPORTS CARD NEWS |
| 1992 | SPORTS CARD PRICE MONTHLY |
| 1992 | SPORTS REPORT PROTOTYPE |

| 1992 | STADIUM CLUB DOME |
|------|-------------------|
| 1992 | STADIUM CLUB |
| 1992 | STADIUM CLUB |
| 1992 | STAR SILVER |
| 1992 | STAR SILVER |
| 1992 | STAR SILVER |
| 1992 | STAR SILVER |
| 1992 | STAR SILVER |
| 1992 | STAR SILVER |
| 1992 | STAR SILVER |
| 1992 | STAR SILVER |
| 1992 | STAR PLATINUM |
| 1992 | STAR PLATINUM |
| 1992 | STAR PLATINUM |
| 1992 | STAR PLATINUM |
| 1992 | STAR PLATINUM |
| 1992 | STAR PLATINUM |
| 1992 | STAR PLATINUM |
| 1992 | STAR PLATINUM |
| 1992 | STAR PLATINUM |
| 1992 | STAR STELLAR |
| 1992 | STAR STELLAR |
| 1992 | STAR STELLAR |
| 1992 | STAR STELLAR |
| 1992 | STAR STELLAR |
| 1992 | STAR STELLAR |
| 1992 | STAR STELLAR |
| 1992 | STAR STELLAR |
| 1992 | STAR STELLAR |
| 1992 | STAR PROTOTYPE |
| 1992 | STUDIO |
| 1992 | STUDIO HERITAGE |
| 1992 | STUDIO HERITAGE FOIL |
| 1992 | SUPERSTARS |
| 1992 | TOPPS |
| 1992 | TOPPS |
| 1992 | TOPPS PANNEL WITH 635 AND 691 |
| 1992 | TOPPS PANNEL WITH 395 AND 405 BACK |
| 1992 | TOPPS BLANK BACK |
| 1992 | TOPPS BLANK BACK |
| 1992 | TOPPS GOLD |
| 1992 | TOPPS GOLD |
| 1992 | TOPPS GOLD WINNER |
| 1992 | TOPPS GOLD WINNER |
| 1992 | TOPPS GOLD WINNER PACK |
| 1992 | TOPPS KIDS |
| 1992 | TOPPS MCDONALDS |
| 1992 | TOPPS MICRO |
| 1992 | TRIPLE PLAY |

| | |
|---|---|
| 1992 | ULTRA |
| 1992 | ULTRA ALL STAR |
| 1992 | ULTRA AWARD WINNER |
| 1992 | UPPER DECK |
| 1992 | UPPER DECK FAN FEST |
| 1992 | UPPER DECK TEAM MVP HOLOGRAM |
| 1993 | BLEACHERS NATIONAL SPORTS CONVENTION |
| 1993 | BLEACHERS 23K GOLD |
| 1993 | BLEACHERS 23K GOLD |
| 1993 | BLEACHERS 23K GOLD |
| 1993 | BLEACHERS 23K SILVER |
| 1993 | BLEACHERS 23K SILVER |
| 1993 | BLEACHERS 23K SILVER |
| 1993 | BOWMAN |
| 1993 | CARDTOONS |
| 1993 | CLASSIC |
| 1993 | COLLA ALL STAR GAME |
| 1993 | CUBS MARATHON |
| 1993 | DENNY'S |
| 1993 | DIAMOND MARKS |
| 1993 | DIAMOND MARKS PROTOTYPE |
| 1993 | DONRUSS PREVIEW |
| 1993 | DONRUSS |
| 1993 | DONRUSS DIAMOND KING |
| 1993 | DONRUSS DIAMOND KING MINI BOX CUT |
| 1993 | DONRUSS ELITE |
| 1993 | DONRUSS LONG BALL LEADERS |
| 1993 | DONRUSS MASTERS OF THE GAME |
| 1993 | DONRUSS MVP |
| 1993 | DONRUSS SPIRIT OF THE GAME |
| 1993 | DONRUSS ELITE DOMINATORS |
| 1993 | DURACELL |
| 1993 | FINEST |
| 1993 | FINEST REFRACTOR |
| 1993 | FINEST JUMBO |
| 1993 | FLAIR |
| 1993 | FLEER |
| 1993 | FLEER |
| 1993 | FLEER ATLANTIC |
| 1993 | FLEER FRUIT OF THE LOOM |
| 1993 | FLEER TEAM LEADERS |
| 1993 | FUN PACK |
| 1993 | FUN PACK |
| 1993 | FUN PACK |
| 1993 | HOSTESS |
| 1993 | JIMMY DEAN |
| 1993 | KING B DISC |
| 1993 | KRAFT |
| 1993 | LEAF |
| 1993 | LEAF GOLD ALL STARS WITH CARLOS BAERGA |

| 1993 | LEAF GOLD ALL STARS WITH ROBERTO ALOMAR |
|------|------------------------------------------|
| 1993 | LEAF HEADING FOR THE HALL |
| 1993 | METZ BAKING |
| 1993 | O-PEE-CHEE |
| 1993 | O-PEE-CHEE PERMIER STAR PERFORMER |
| 1993 | PANINI STICKER |
| 1993 | PINNACLE |
| 1993 | PINNACLE COOPERSTOWN |
| 1993 | PINNACLE COOPERSTOWN DUFEX |
| 1993 | PINNACLE HOME RUN CLUB |
| 1993 | PINNACLE SLUGFEST |
| 1993 | POCKET PAGES |
| 1993 | POST |
| 1993 | POST CANADIAN |
| 1993 | RED FOLEY STICKER |
| 1993 | ROB BORDER PHOTO |
| 1993 | SCORE |
| 1993 | SCORE |
| 1993 | SCORE FRANCHISE |
| 1993 | SELECT |
| 1993 | SELECT CHASE STARS |
| 1993 | SELECT STAT LEADERS |
| 1993 | SHOWCASE GALLERY |
| 1993 | SOLID GOLD |
| 1993 | SP |
| 1993 | SP PLATINUM POWER |
| 1993 | SPORTS CARD MAGAZINE |
| 1993 | STADIUM CLUB MURPHY |
| 1993 | STADIUM CLUB |
| 1993 | STADIUM CLUB |
| 1993 | STADIUM CLUB FIRST DAY PRODUCTION |
| 1993 | STADIUM CLUB FIRST DAY PRODUCTION |
| 1993 | STADIUM CLUB INSERTS |
| 1993 | STADIUM CLUB MEMBERS ONLY |
| 1993 | STADIUM CLUB INSERTS MEMBERS ONLY |
| 1993 | STADIUM CLUB MASTER PHOTO |
| 1993 | STADIUM CLUB CUBS |
| 1993 | STUDIO |
| 1993 | SUPER STAR |
| 1993 | TOPPS |
| 1993 | TOPPS |
| 1993 | TOPPS GOLD |
| 1993 | TOPPS GOLD |
| 1993 | TOPPS BLANK BACK |
| 1993 | TOPPS BLACK GOLD |
| 1993 | TOPPS BLACK GOLD B WINNER |
| 1993 | TOPPS INAUGURAL MARLINS |
| 1993 | TOPPS INAUGURAL MARLINS |
| 1993 | TOPPS INAUGURAL ROCKIES |
| 1993 | TOPPS INAUGURAL ROCKIES |

| | |
|---|---|
| 1993 | TOPPS MICRO |
| 1993 | TOPPS MICRO |
| 1993 | TRIPLE PLAY |
| 1993 | TRIPLE PLAY ACTION |
| 1993 | TRIPLE PLAY NICKNAMES |
| 1993 | ULTRA |
| 1993 | ULTRA ALL STARS |
| 1993 | UPPER DECK |
| 1993 | UPPER DECK |
| 1993 | UPPER DECK |
| 1993 | UPPER DECK |
| 1993 | UPPER DECK CLUTCH PERFORMERS |
| 1993 | UPPER DECK HOMERUN HEROES |
| 1993 | UPPER DECK ON DECK |
| 1993 | UPPER DECK THEN AND NOW |
| 1993 | UPPER DECK SCRATCH OFF |
| 1993 | UPPER DECK DIAMOND GALLERY |
| 1993 | UPPER DECK GOLD HOLOGRAM |
| 1993 | UPPER DECK GOLD HOLOGRAM |
| 1994 | BOWMAN |
| 1994 | BOWMAN FOIL |
| 1994 | CHURCH'S |
| 1994 | CHURCH'S GOLD |
| 1994 | COLLECTOR'S CHOICE |
| 1994 | COLLECTOR'S CHOICE |
| 1994 | COLLECTOR'S CHOICE GOLD SIGNATURE |
| 1994 | COLLECTOR'S CHOICE SILVER SIGNATURE |
| 1994 | COLLECTOR'S CHOICE SILVER SIGNATURE |
| 1994 | COLLECTOR'S CHOICE TEAM VS TEAM |
| 1994 | DENNY'S |
| 1994 | DONRUSS |
| 1994 | DONRUSS |
| 1994 | DONRUSS ANNIVERSARY 84 |
| 1994 | DONRUSS SPECIAL EDITION |
| 1994 | FINEST |
| 1994 | FINEST JUMBO |
| 1994 | FLAIR |
| 1994 | FLAIR HOT NUMBERS |
| 1994 | FLEER |
| 1994 | FLEER ALL STARS |
| 1994 | FLEER TEAM LEADERS |
| 1994 | FUN PACK |
| 1994 | LEAF |
| 1994 | LEAF SLIDESHOW |
| 1994 | O-PEE-CHEE |
| 1994 | O-PEE-CHEE ALL STAR |
| 1994 | OSCAR MAYER ROUND UPS |
| 1994 | OSCAR MAYER ROUND UPS PANNEL |
| 1994 | PACIFIC |
| 1994 | PACIFIC PRISIMS |

| | |
|---|---|
| 1994 | PANINI |
| 1994 | PANINI STICKER |
| 1994 | PINNACLE |
| 1994 | PINNACLE MUSEUM COLLECTION |
| 1994 | PINNACLE THE NATURALS |
| 1994 | RED FOLEY STICKER |
| 1994 | RED FOLEY STICKER MINI |
| 1994 | SCORE |
| 1994 | SCORE GOLD RUSH |
| 1994 | SELECT |
| 1994 | SP |
| 1994 | SP DIE CUT |
| 1994 | SPORTFLICS |
| 1994 | SPORTFLICS MOVERS |
| 1994 | SPORTFLICS FAN FEST ALL STARS |
| 1994 | STADIUM CLUB |
| 1994 | STADIUM CLUB |
| 1994 | STADIUM CLUB GOLDEN RAINBOW |
| 1994 | STADIUM CLUB GOLDEN RAINBOW |
| 1994 | STADIUM CLUB MEMBERS ONLY |
| 1994 | STADIUM CLUB TEAM |
| 1994 | STADIUM CLUB TEAM FINEST |
| 1994 | STUDIO |
| 1994 | STUDIO HERITAGE |
| 1994 | TOPPS |
| 1994 | TOPPS |
| 1994 | TOPPS GOLD |
| 1994 | TOPPS GOLD |
| 1994 | TOPPS TRADED |
| 1994 | TOPPS TRADED |
| 1994 | TOPPS SPANISH |
| 1994 | TRIPLE PLAY |
| 1994 | TRIPLE PLAY MEDALISTS |
| 1994 | TRIPLE PLAY NICKNAMES |
| 1994 | ULTRA |
| 1994 | ULTRA ALL STARS |
| 1994 | ULTRA AWARD WIINNERS |
| 1994 | UPPER DECK |
| 1994 | UPPER DECK ELECTRIC DIAMOND |
| 1994 | UPPER DECK DIAMOND COLLECTION |
| 1994 | YOO HOO |
| 1995 | COLLECTORS CHOICE |
| 1995 | COLLECTORS CHOICE |
| 1995 | COLLECTORS CHOICE SILVER SIGNATURE |
| 1995 | UPPER DECK |
| 1995 | UPPER DECK ELECTRIC DIAMOND |
| 1995 | UPPER DECK SPECIAL EDITION |
| 1996 | BOWMAN |
| 1996 | BOWMAN BEST |
| 1996 | BOWMAN BEST REFRACTOR |

1996 CIRICA
1996 CIRICA BOSS
1996 COLLECTOR'S CHOICE
1996 COLLECTOR'S CHOICE SILVER SIGNATURE
1996 COLLECTOR'S CHOICE GOLD SIGNATURE
1996 DENNY'S
1996 EMOTION XL
1996 FLAIR
1996 FLAIR GOLD
1996 FLEER
1996 FLEER TIFFANY
1996 FLEER UPDATE
1996 FLEER UPDATE
1996 FLEER UPDATE TIFFANY
1996 FLEER UPDATE TIFFANY
1996 FINEST
1996 FINEST REFRACTOR
1996 FINEST REFRACTOR
1996 LEAF LIMITED
1996 LEAF LIMITED GOLD
1996 LEAF PREFERRED
1996 LEAF SIGNATURE
1996 LEAF STEEL
1996 METAL UNIVERSE
1996 METAL UNIVERSE PLATINUM EDITION
1996 METAL UNIVERSE MOTHER LODE
1996 PINNACLE
1996 PINNACLE AFICIONADO
1996 PINNACLE AFICIONADO SLICK PICKS
1996 PINNACLE FAN FEST
1996 PRO SLIDE
1996 SELECT
1996 SELECT TEAM NUCLEUS
1996 SELECT CERTIFIED
1996 SELECT CERTIFIED RED
1996 SP
1996 SPX
1996 SPX GOLD
1996 STUDIO
1996 SUMMIT
1996 SUMMIT FOIL
1996 SUMMIT BALL PARKS
1996 TEAM OUT
1996 TOPPS
1996 TOPPS CHROME
1996 TOPPS CHROME REFRACTOR
1996 TOPPS GALLERY
1996 TOPPS GALLERY PRIVATE PLAYER ISSUE
1996 TOPPS LASER
1996 TOPPS LASER STADIUM STARS

| | |
|---|---|
| 1996 | ULTRA |
| 1996 | ULTRA GOLD MEDALLION |
| 1996 | ULTRA CALL TO THE HALL |
| 1996 | ULTRA RESPECT |
| 1996 | ULTRA THUNDERCLAP |
| 1996 | UPPER DECK |
| 1996 | ZENITH |
| 1996 | ZENITH MOZAICS |
| 1997 | BOWMAN |
| 1997 | BOWMAN CHROME |
| 1997 | BOWMAN CHROME REFRACTOR |
| 1997 | BOWMAN CHROME INTERNATIONAL REFRACTOR |
| 1997 | BOWMAN INTERNATIONAL |
| 1997 | BOWMAN BEST ATOMIC REFRACTOR |
| 1997 | CIRCA |
| 1997 | COLLECTOR'S CHOICE |
| 1997 | COLLECTOR'S CHOICE ALL STAR |
| 1997 | DONRUSS |
| 1997 | DONRUSS PRESS PROOF |
| 1997 | DONRUSS ELITE |
| 1997 | DONRUSS LIMITED |
| 1997 | DONRUSS LIMITED EXPOSURE |
| 1997 | DONRUSS PREFERRED |
| 1997 | DONRUSS SIGNATURE |
| 1997 | DONRUSS SIGNATURE AUTOGRAPH MILLENNIUM |
| 1997 | DONRUSS SIGNATURE AUTOGRAPH |
| 1997 | E-X2000 |
| 1997 | E-X2000 HALL OR NOTHING |
| 1997 | FINEST |
| 1997 | FINEST REFRACTOR |
| 1997 | FLAIR SHOWCASE ROW 0 |
| 1997 | FLAIR SHOWCASE ROW 2 |
| 1997 | FLEER |
| 1997 | FLEER |
| 1997 | FLEER |
| 1997 | FLEER GOUDEY GREATS |
| 1997 | FLEER HEADLINERS |
| 1997 | FLEER POSTERS |
| 1997 | LEAF |
| 1997 | LEAF |
| 1997 | LEAF FRACTAL MATRIX |
| 1997 | LEAF FRACTAL MATRIX |
| 1997 | LEAF FRACTAL MATRIX X AXIS DIE CUT |
| 1997 | LEAF FRACTAL MATRIX Z AXIS DIE CUT |
| 1997 | LEAF GOLD STARS |
| 1997 | METAL UNIVERSE |
| 1997 | NEW PINNACLE |
| 1997 | PACIFIC |
| 1997 | PACIFIC GOLD CROWN DIE CUT |
| 1997 | PACIFIC PRISIMS GEMS OF THE DIAMOND |

1997 PACIFIC PRISIMS GATE ATTRACTIONS
1997 PACIFIC PRISIMS
1997 PINNACLE
1997 PINNACLE MUSEUM COLLECTION
1997 PINNACLE INSIDE
1997 PINNACLE CERTIFIED
1997 PINNACLE CERTIFIED MIRROR BLUE
1997 PINNACLE CERTIFIED MIRROR RED
1997 PINNACLE CERTIFIED MIRROR GOLD
1997 PINNACLE CERTIFIED LASTING IMPRESSIONS
1997 PINNACLE TOTALLY CERTIFIED PLATINUM BLUE
1997 PINNACLE XPRESS
1997 RYNE SANDBERG DAY
1997 SCORE
1997 SCORE
1997 SCORE HOBBY RESERVE
1997 SCORE PREMIUM STOCK
1997 SELECT
1997 SELECT ARTIST PROOF
1997 SELECT REGISTERED GOLD
1997 SELECT TOOLS OF THE TRADE
1997 SELECT TOOLS OF THE TRADE MIRROR BLUE
1997 SP
1997 SP SPECIAL FX
1997 SPX
1997 SPX STEEL
1997 STADIUM CLUB
1997 STADIUM CLUB MATRIX
1997 STUDIO
1997 SPORTS ILLUSTRATED
1997 SPORTS ILLUSTRATED EXTRA EDITION
1997 TOPPS
1997 TOPPS CHROME
1997 TOPPS GALLERY
1997 TOPPS STARS
1997 TOPPS LARGE INSERT
1997 ULTRA
1997 ULTRA GOLD MEDALLION
1997 ULTRA LEATHER SHOP
1997 ULTRA TOP 30
1997 ULTRA TOP 30 GOLD MEDALLION
1997 ULTRA FAME GAME
1997 UPPER DECK
1997 ZENITH
1998 COLLECTOR'S CHOICE
1998 COLLECTOR'S CHOICE
1998 COLLECTOR'S CHOICE STICK UMS
1998 COLLECTOR'S CHOICE STAR QUEST
1998 LEAF HEADING FOR THE HALL
1998 METAL UNIVERSE

| | |
|---|---|
| 1998 | PACIFIC |
| 1998 | PACIFIC INVINCIBLE |
| 1998 | PINNACLE EPIX GAME EMERALD |
| 1998 | PINNACLE EPIX GAME ORANGE |
| 1998 | PINNACLE EPIX GAME PURPLE |
| 1998 | PINNACLE EPIX PLAY ORANGE |
| 1998 | PINNACLE EPIX PLAY PURPLE |
| 1998 | PINNACLE EPIX SEASON EMERALD |
| 1998 | PINNACLE EPIX ALL STAR MOMENT EMERALD |
| 1998 | PINNACLE EPIX ALL STAR MOMENT ORANGE |
| 1998 | PINNACLE EPIX ALL STAR MOMENT PURPLE |
| 1998 | PINNACLE INSIDE STAND UP GUYS |
| 1998 | PINNACLE INSIDE STAND UP GUYS SAMPLES |
| 1998 | PINNACLE INSIDE STAND UP GUYS SAMPLES |
| 1998 | SCORE ALL SCORE TEAM |
| 1998 | ULTRA |
| 1998 | UPPER DECK |
| 1998 | UPPER DECK |
| 1998 | UPPER DECK 10TH ANNIVERSARY PREVIEW |
| 2001 | DONRUSS CLASSICS |
| 2001 | DONRUSS CLASSICS SIGNIFICANT SIGNATURES |
| 2001 | DONRUSS CLASSICS LEGENDARY LUMBERJACKS BAT |
| 2001 | DONRUSS ELITE THROWBACK THREADS JERSEY |
| 2001 | DONRUSS ELITE BACK TO BACK JACKS BAT |
| 2001 | DONRUSS ELITE BACK TO BACK JACKS BAT COMBO |
| 2001 | DONRUSS ROOKIE REPRINT AUTOGRAPHS /83 |
| 2001 | FLEER BATS TO THE FUTURE |
| 2001 | FLEER BATS TO THE FUTURE GAME USED BAT |
| 2001 | FLEER PLATINUM 20TH ANNIVERSARY REPRINTS |
| 2001 | GREATS OF THE GAME |
| 2001 | GREATS OF THE GAME AUTOGRAPH |
| 2001 | LEAF CERTIFIED MATERIALS FABRIC OF THE GAME /282 |
| 2001 | LEAF CERTIFIED MATERIALS FABRIC OF THE GAME SEASON /4 |
| 2001 | SP AUTHENTIC COOPERSTOWN CALLING GAME JERSEY |
| 2001 | SP LEGENDARY CUTS |
| 2001 | SP LEGENDARY CUTS BAT CARD |
| 2001 | TOPPS ARCHIVES |
| 2001 | TOPPS ARCHIVES |
| 2001 | TOPPS ARCHIVES |
| 2001 | TOPPS ARCHIVES AUTOGRAPHS |
| 2001 | TOPPS ARCHIVES RESERVES |
| 2001 | TOPPS ARCHIVES RESERVES ROOKIE REPRINT RELICS BAT |
| 2001 | TOPPS THROUGH THE YEARS REPRINTS |
| 2001 | TOPPS CHROME THROUGH THE YEARS REPRINTS |
| 2001 | UPPER DECK MINORS CENTENNIAL |
| 2001 | UPPER DECK MINORS CENTENNIAL JERSEY |
| 2001 | UPPER DECK MINORS CENTENNIAL COMBO SIGNATURES |
| 2002 | DIAMOND KINGS |
| 2002 | DIAMOND KINGS GOLD FOIL |
| 2002 | DIAMOND KINGS HERITAGE COLLECTION |

| | |
|---|---|
| 2002 | DONRUSS CLASSICS LEGENDARY LUMBERJACKS BAT |
| 2002 | DONRUSS ORIGINALS CHAMPIONS |
| 2002 | DONRUSS ELITE THROWBACK THREADS AUTOGRAPH |
| 2002 | FLEER AUTHENTICS BALLPARK CLASSICS |
| 2002 | FLEER CLASSIC CUTS GAME USED BAT |
| 2002 | GREATS OF THE GAME |
| 2002 | GREATS OF THE GAME AUTOGRAPH |
| 2002 | GREATS OF THE GAME DUELING DUOS |
| 2002 | GREATS OF THE GAME DUELING DUOS GAME USED SINGLE BAT |
| 2002 | LEAF CERTIFIED |
| 2002 | LEAF ROOKIES AND STARS |
| 2002 | SP LEGENDARY CUTS |
| 2002 | SP LEGENDARY CUTS LEGENDARY BAT |
| 2002 | SP LEGENDARY CUTS LEGENDARY JERSEY |
| 2002 | SWEET SPOT CLASSICS |
| 2002 | SWEET SPOT CLASSICS GAME JERSEY |
| 2002 | TOPPS AMERICAN PIE SLUGGERS BLUE |
| 2002 | TOPPS AMERICAN PIE SLUGGERS GOLD |
| 2002 | TOPPS AMERICAN PIE SLUGGERS SILVER |
| 2002 | TOPPS ARCHIVES |
| 2002 | TOPPS ARCHIVES UNIFORM RELIC |
| 2002 | TOPPS TRIBUTE |
| 2002 | TOPPS TRIBUTE MILESTONE MATERIALS BAT |
| 2002 | TOPPS GALLERY |
| 2002 | TOPPS GOLD LABEL MLB AWARDS CEREMONY RELICS GOLD BAT |
| 2002 | UPPER DECK VINTAGE SPECIAL COLLECTION GAME JERSEY |
| 2003 | DIAMOND KINGS |
| 2003 | DIAMOND KINGS BRONZE |
| 2003 | DIAMOND KINGS SILVER FOIL |
| 2003 | DIAMOND KINGS TEAM TIMELINE |
| 2003 | DIAMOND KINGS HERITAGE COLLECTION |
| 2003 | DIAMOND KINGS DIAMOND CUT COLLECTON BAT |
| 2003 | DONRUSS BAT KINGS 90DK BAT |
| 2003 | DONRUSS CHAMPIONS |
| 2003 | DONRUSS CHAMPIONS TEAM COLORS |
| 2003 | DONRUSS CHAMPIONS TEAM COLORS JERSEY |
| 2003 | DONRUSS CLASSICS LEGENDARY LUMBERJACKS BAT |
| 2003 | DONRUSS SIGNATURE SERIES TEAM TRADEMARKS CENTURY |
| 2003 | DONRUSS SIGNATURE SERIES LEGENDS OF THE SUMMER |
| 2003 | DONRUSS SIGNATURE SERIES NOTABLE NICKNAMES |
| 2003 | DONRUSS SIGNATURE SERIES NORABLE NICKNAMES AUTOGRAPH RYNO |
| 2003 | DONRUSS SIGNATURE SERIES TEAM TRADEMARKS AUTOGRAPH |
| 2003 | DONRUSS SIGNATURE SERIES TEAM TRADEMARKS NOTATIONS AUTOGRAPH |
| 2003 | DONRUSS SIGNATURE SERIES TEAM TRADEMARKS CENTURY AUTOGRAPH |
| 2003 | DONRUSS SIGNATURE SERIES LEGENDS OF SUMMER AUTOGRAPH NOTATIONS /25 |
| 2003 | DONRUSS SIGNATURE SERIES LEGENDS OF SUMMER AUTOGRAPH DECADE NOTATIONS |
| 2003 | FLAIR GREATS CLASSIC NUMBERS JERSEY |
| 2003 | LEAF CERTIFIED MATERIALS FABRIC OF THE GAME DEBUT YEAR /7 |
| 2003 | LEAF LIMITED JERSEY NUMBER JERSEY |
| 2003 | LEAF LIMITED LUMBERJACKS BAT-JERSEY /25 |

2003  LEAF LIMITED LUMBERJACKS JERSEY /25
2003  LEAF LIMITED LUMBERJACKS JERSEY SILVER /10
2003  LEAF LIMITED LUMBERJACKS BAT-JERSEY SILVER /10
2003  LEAF LIMITED THREADS DOUBLE HAT - JERSEY /25
2003  PLAYOFF PIECE OF THE GAME BAT
2003  PLAYOFF PORTRAITS
2003  TIMELESS TREASURES
2003  TIMELESS TREASURES CLASSIC COMBOS BAT-JERSEY
2003  ULTIMATE COLLECTION SIGNATURES
2003  UPPER DECK AUTHENTICS THREADS OF TIME JERSEY
2004  ABSOLUTE MEMORABILIA TOOLS OF THE TRADE BLUE
2004  ABSOLUTE MEMORABILIA TOOLS OF THE TRADE GREEN
2004  ABSOLUTE MEMORABILIA TOOLS OF THE TRADE RED
2004  ABSOLUTE MEMORABILIA TOOLS OF THE TRADE MATERIAL FIVE PS /5
2004  ABSOLUTE MEMORABILIA TOOLS OF THE TRADE MATERIAL COMBO BLACK /25
2004  ABSOLUTE MEMORABILIA ABSOLUTELY INK AUTOGRAPH /10
2004  DONRUSS CLASSICS
2004  DONRUSS CLASSICS TIMELESS TRIBUTE RED
2004  DONRUSS ELITE ROUND NUMBERS
2004  E-X CHECK MATES AUTOGRAPH
2004  E-X SIGNINGS OF THE TIMES DEBUT YEAR BAT AUTOGRAPH
2004  GREATS OF THE GAME
2004  GREATS OF THE GAME AUTOGRAPH
2004  GREATS OF THE GAME FOREVER CUBS
2004  GREATS OF THE GAME FOREVERY CUBS JERSEY
2004  GREATS OF THE GAME FOREVER CUBS TEAM LOGO JERSEY
2004  GREATS OF THE GAME FOREVER CUBS TEAM LOGO PATCH
2004  GREATS OF THE GAME FOREVER CUBS TEAM NUMBER PATCH
2004  GREATS OF THE GAME FOREVER CUBS TEAM NUMBER JERSEY
2004  LEAF CERTIFIED CUTS STARS
2004  LEAF CERTIFIED CUTS MARBLE MATERIAL RED POSITION /100
2004  LEAF CERTIFIED CUTS MARBLE SIGNATURE BLACK 1/1
2004  LEAF CERTIFIED CUTS MARBLE SIGNATURE MATERIAL EMERALD PRIME /5
2004  LEAF CERTIFIED CUTS CHECK SIGNATURE JERSEY BLUE
2004  LEAF CERTIFIED MATERIALS MIRROR RED
2004  LEAF CERTIFIED MATERIALS MIRROR AUTOGRAPH EMERALD /5
2004  LEAF LIMITED
2004  LEAF LIMITED TEAM TRADEMARKS
2004  LEAF LIMITED TEAM TRADEMARKS AUTOGRAPH JERSEY NUMBER
2004  LEAF LIMITED TEAM TRADEMARKS AUTOGRAPH JERSEY NUMBER PRIME 1/1
2004  LEAF LIMITED LUMBERJACKS JERSEY
2004  LEAF LIMITED LUMBERJACKS JERSEY AUTOGRAPH
2004  LEAF LIMITED LUMBERJACKS BAT
2004  LEAF LIMITED MATCHING NUMBERS JERSEY
2004  LEAF LIMITED THREADS JERSEY NUMBER
2004  LEAF LIMITED MONIKERS AUTOGRAPH PLATINUM 1/1
2004  LEAF LIMITED MONIKERS AUTOGRAPH
2004  LEAF LIMITED MONIKERS JERSEY AUTOGRAPH
2004  LEAF LIMITED MONIKERS JERSEY NUMBER AUTOGRAPH
2004  LEAF LIMITED MONIKERS GOLD AUTOGRAPH

| | |
|---|---|
| 2004 | LEAF MVP WINNERS SECOND EDITION |
| 2004 | LEATHER AND LUMBER |
| 2004 | LEATHER AND LUMBER BLACK AND WHITE |
| 2004 | LEATHER AND LUMBER RIVALS |
| 2004 | LEATHER AND LUMBER RIVALS JERSEY |
| 2004 | LEATHER AND LUMBER CUTS AUTOGRAPH |
| 2004 | PLAYOFF HONORS |
| 2004 | PLAYOFF HONORS CREDITS |
| 2004 | PLAYOFF HONORS AWARDS |
| 2004 | PLAYOFF HONORS CHAMPIONS |
| 2004 | PLAYOFF HONORS CHAMPIONS JERSEY |
| 2004 | PLAYOFF HONORS TANDEMS JERSEY |
| 2004 | PRIME CUTS MLB ICONS MATERIAL COMBO PRIME BAT JERSEY |
| 2004 | PRIME CUTS MLB ICONS SIGNATURE /50 |
| 2004 | PRIME CUTS MLB ICONS SIGNATURE MATERIAL PRIME /50 |
| 2004 | SP LEGENDARY CUTS |
| 2004 | SP LEGENDARY CUTS SIGNIFICANT FACTS MEMORABILIA 1990 GOLD GLOVE 1/1 |
| 2004 | SP LEGENDARY CUTS SIGNIFICANT FACTS MEMORABILIA 1987 GOLD GLOVE 1/1 |
| 2004 | SP LEGENDARY CUTS SIGNIFICANT FACTS MEMORABILIA 19 TRIPLES IN 84 1/1 |
| 2004 | SP LEGENDARY CUTS SIGNIFICANT FACTS MEMORABILIA 113 RUNS IN 85 1/1 |
| 2004 | SP LEGENDARY CUTS SIGINFICANT FACTS MEMORABILIA 26 HR IN 91 1/1 |
| 2004 | SP LEGENDARY CUTS LEGENDARY SIGNATURES |
| 2004 | STUDIO |
| 2004 | STUDIO HERITAGE |
| 2004 | STUDIO HERITAGE MATERIALS JERSEY |
| 2004 | LEAF CERTIFIED CUTS |
| 2004 | LEAF CERTIFIED CUTS MARBLE BLUE |
| 2004 | SWEET SPOT CLASSICS |
| 2004 | SWEET SPOT CLASSICS |
| 2004 | SWEET SPOT SIGNATURES |
| 2004 | SWEET SPOT SIGNATURES SWEET GLOVE /20 |
| 2004 | THROWBACK THREADS |
| 2004 | THROWBACK THREADS GOLD PROOF |
| 2004 | TIMELESS TREASURES GAMERS HOME AND AWAY JERSEY/BAT |
| 2004 | TIMELESS TREASURES GAMERS HOME AND AWAY COMBOS |
| 2004 | TIMELESS TREASURES GAMERS HOME AND AWAY COMBOS SIGNATURES |
| 2004 | TIMELESS TREASURES STATISTICAL CHAMPIONS SIGNATURE NUMBER |
| 2004 | TIMELESS TREASURES STATISTICAL CHAMPIONS SIGNATURE JERSEY |
| 2004 | TIMELESS TREASURES MATERIAL INK JERSEY - AUTOGRAPH |
| 2004 | TIMELESS TREASURES MATERIAL INK JERSEY NUMBER - AUTOGRAPH |
| 2004 | TOPPS ALL TIME FAN FAVORITES REFRACTOR |
| 2004 | TOPPS CLUBHOUSE RELICS BAT |
| 2004 | TOPPS RETIRED SIGNATURE AUTOGRAPH |
| 2004 | ULTIMATE COLLECTION ULTIMATE GAME PATCH /75 |
| 2004 | ULTIMATE COLLECTION ULTIMATE DUAL MATERIALS JERSEY |
| 2004 | ULTIMATE COLLECTION ULTIMATE DUAL GAME PATCH /25 |
| 2004 | ULTIMATE COLLECTION ULTIMATE SIGNATURES GOLD /10 |
| 2004 | ULTIMATE COLLECTION STAT PATCH /40 |
| 2004 | ULTIMATE COLLECTION ULTIMATE GAME PATCH SIGNATURES |
| 2004 | UPPER DECK ETCHINGS ETCHED IN TIME AUTOGRAPH |

| Year | Description |
|------|-------------|
| 2005 | ABSOLUTE MEMORABILIA |
| 2005 | ABSOLUTE MEMORABILIA SPECTRUM SILVER |
| 2005 | ABSOLUTE MEMORABILIA TOOLS OF THE TRADE BLUE |
| 2005 | ABSOLUTE MEMORABILIA TOOLS OF THE TRADE AUTOGRAPH RED |
| 2005 | ABSOLUTE MEMORABILIA TOOLS OF THE TRADE AUTOGRAPH BLUE |
| 2005 | ABSOLUTE MEMORABILIA MARKS OF FAME AUTOGRAPH |
| 2005 | ABSOLUTE MEMORABILIA MARKS OF FAME AUTOGRAPH SPECTRUM /23 |
| 2005 | ABSOLUTE MEMORABILIA AUTOGRAPH SPECTRUM SILVER /150 |
| 2005 | ABSOLUTE MEMORABILIA AUTOGRAPH SPECTRUM GOLD /50 |
| 2005 | DIAMOND KINGS |
| 2005 | DIAMOND KINGS FRAMED RED |
| 2005 | DIAMOND KINGS MATERIALS FRAMED BLUE BAT JERSEY |
| 2005 | DIAMOND KINGS SIGNATURE MATERIALS FRAMED BLUE PLATINUM 1/1 |
| 2005 | DIAMOND KINGS SIGNATURE BRONZE /5 |
| 2005 | DONRUSS CHAMPIONS |
| 2005 | DONRUSS CHAMPIONS IMPRESSIONS |
| 2005 | DONRUSS CHAMPIONS IMPRESSIONS RED |
| 2005 | DONRUSS GREATS |
| 2005 | DONRUSS SIGNATURE SERIES AUTOGRAPH SILVER |
| 2005 | DONRUSS SIGNATURE SERIES AUTOGRAPH GOLD MASTER SERIES /50 |
| 2005 | DONRUSS SIGNATURE SERIES AUTOGRAPH PLATINUM MASTER SERIES /25 |
| 2005 | DONRUSS SIGNATURE SERIES AUTOGRAPH MATERIAL SILVER |
| 2005 | DONRUSS SIGNATURE SERIES SIGNATURE STARS AUTOGRAPH |
| 2005 | DONRUSS SIGNATURE SERIES SIGNATURE STARS AUTOGRAPH MASTER SERIES /25 |
| 2005 | DONRUSS SIGNATURE SERIES HALL OF FAME AUTOGRAPH |
| 2005 | DONRUSS SIGNATURE SERIES HALL OF FAME AUTOGRAPH MATERIAL JERSEY |
| 2005 | DONRUSS SIGNATURE SERIES HALL OF FAME DUAL AUTOGRAPH |
| 2005 | DONRUSS SIGNATURE SERIES HALL OF FAME TRIO AUTOGRAPH |
| 2005 | DONRUSS SIGNATURE SERIES HALL OF FAME AUTOGRAPH MATERIAL COMBO |
| 2005 | DONRUSS SIGNATURE SERIES INK CREDIBLE TRIOS |
| 2005 | E TOPPS CLASSIC |
| 2005 | JERSEY RETIREMENT DAY |
| 2005 | LEAF CERTIFIED MATERIALS CUTS GREEN AUTO /5 |
| 2005 | LEAF CERTIFIED MATERIALS FABRIC OF THE GAME REWARD JERSEY |
| 2005 | LEAF CERTIFIED MATERIALS FABRIC OF THE GAME REWARD JERSEY |
| 2005 | LEAF CERTIFIED MATERIALS FABRIC OF THE GAME POSITION JERSEY |
| 2005 | LEAF CERTIFIED MATERIALS FABRIC OF THE GAME GAME STAT JERSEY/AUTO PRIME 1/1 |
| 2005 | LEAF CERTIFIED MATERIALS FABRIC OF THE GAME JERSEY NUMBER JERSEY/AUTO PRIM 1/1 |
| 2005 | LEAF CLEAN UP CREW |
| 2005 | LEAF LIMITED BRONZE SPOTLIGHT |
| 2005 | LEAF LIMITED SILVER SPOTLIGHT |
| 2005 | LEAF LIMITED CUTS GOLD AUTOGRAPH /10 |
| 2005 | LEAF LIMITED TEAM TRADEMARKS FOIL /10 |
| 2005 | LEAF LIMITED TEAM TRADEMARKS JERSEY NUMBER 23/23 |
| 2005 | LEAF LIMITED TEAM TRADEMARKS SIGNATURE JERSEY NUMBER /23 |
| 2005 | LEAF LIMITED TEAM TRADEMARKS SIGNATURE JERSEY NUMBER NUMBER 23/23 |
| 2005 | LEAF LIMITED LETTERMAN AUTOGRAPH "B" |
| 2005 | LEAF LIMITED LUMBERJACKS |
| 2005 | LEAF LIMITED LUMBERJACKS JERSEY AUTOGRAPH PRIME /10 |
| 2005 | LEAF LIMITED MONIKERS JERSEY AUTOGRAPH PRIME 23/25 |

2005  LEAF LIMITED MONIKERS AUTOGRAPH BRONZE
2005  LEAF LIMITED MONIKERS AUTOGRAPH SILVER
2005  LEAF LIMITED MONIKERS JERSEY NUMBER AUTOGRAPH SILVER
2005  LEAF SPORTSCASTERS WHITE RUNNING HAT /25
2005  LEAF SPORTSCASTERS ORANGE THROWING GLOVE /25
2005  LEAF SPORTSCASTERS RED THROWING HAT /30
2005  LEAF SPORTSCASTERS TEAL THROWING GLOVE /30
2005  LEAF SPORTSCASTERS ORANGE FIELDING GLOVE /35
2005  LEAF SPORTSCASTERS BEIGE HITTING BALL /35
2005  LEAF SPORTSCASTERS GREEN RUNNING GLOVE /35
2005  LEAF SPORTSCASTERS YELLOW THROWING BALL /35
2005  LEAF SPORTSCASTERS YELLOW HITTING BALL /45
2005  LEAF SPORTSCASTERS RED FIELDING BAT /45
2005  LEAF SPORTSCASTERS RED RUNNING BALL /50
2005  LEAF SPORTSCASTERS GREEN FIELDING BALL /50
2005  LEAF SPORTSCASTERS TEAL HITTING BALL /50
2005  LEAF SPORTSCASTERS RED HITTING BALL /65
2005  LEAF SPORTSCASTERS WHITE HITTING BALL /65
2005  PRIME CUTS
2005  PRIME CUTS CENTURY SILVER
2005  PRIME CUTS MATERIAL JERSEY /50
2005  PRIME CUTS MATERIAL JERSEY NUMBER AUTOGRAPH
2005  PRIME CUTS SIGNATURE MATERIAL JERSEY NUMBER PRIME /10
2005  PRIME CUTS TIMELINE MATERIAL JERSEY /50
2005  PRIME CUTS TIMELINE MATERIAL COMBO HAT - JERSEY /25
2005  PRIME CUTS TIMELINE MATERIAL CUSTOM NICKNAMES /50
2005  PRIME CUTS TIMELINE MATERIAL CUSTOM NUMBERS /50
2005  PRIME CUTS TIMELINE SIGNATURE MATERIAL COMBO HR /10
2005  PRIME CUTS TIMELINE SIGNATURE MATERIAL COMBO /10
2005  PRIME CUTS TIMELINE CENTURY SILVER
2005  PRIME CUTS TIMELINE CENTURY AUTOGRAPH
2005  PRIME CUTS TIMELINE CENTURY GOLD AUTOGRAPH /3
2005  REFLECTIONS CUT FROM THE SAME CLOTH DUAL JERSEY BLUE
2005  REFLECTIONS CUT FROM THE SAME CLOTH DUAL JERSEY RED
2005  SP AUTHENTIC
2005  SP AUTHENTIC HONORS
2005  SP AUTHENTIC HONROS JERSEY
2005  SP AUTHENTIC JERSEY GOLD
2005  SP AUTHENTIC SIGNATURE JERSEY GOLD /10
2005  SP AUTHENTIC CHIROGRAPHY AUTOGRAPH
2005  SP LEGENDARY CUTS
2005  SP LEGENDARY CUTS LASTING LEGENDS
2005  SP LEGENDARY CUTS LASTING LEGENDS GAME JERSEY
2005  SP LEGENDARY CUTS LASTING LEGENDS JERSEY AUTOGRAPH /25
2005  SP LEGENDARY CUTS LEGENDARY DUOS AUTOGRAPH
2005  SWEET SPOT SWEET THREADS GAME USED SWATCH
2005  SWEET SPOT SIGNATURES RED-BLUE STITCH BLUE INK /15
2005  SWEET SPOT SIGNATURES RED-BLUE STITCH RED INK /5
2005  SWEET SPOT SIGNATURES DUAL RED STITCH
2005  SWEET SPOT SIGNATURES DUAL RED-BLUE STITCH

| 2005 | THROWBACK THREADS |
| 2005 | THROWBACK THREADS GENERATIONS |
| 2005 | THROWBACK THREADS GENERATIONS MATERIAL PRIME /10 |
| 2005 | THROWBACK THREADS POLO GROUNDS BALL SHORT FLY TO CENTER OUT /35 |
| 2005 | THROWBACK THREADS POLO GROUNDS STRIKE BUNT TO PITCHER OUT /45 |
| 2005 | THROWBACK THREADS POLO GROUNDS HIT FOUL TO CATCHER OUT /45 |
| 2005 | THROWBACK THREADS POLO GROUNDS HIT GROUNDER TO PTICHER OUT /55 |
| 2005 | THROWBACK THREADS POLO GROUNDS HIT LONG 3 BASE HIT /65 |
| 2005 | THROWBACK THREADS POLO GROUNDS STRIKE SHORT 3 BASE HIT /65 |
| 2005 | TOPPS TURKEY RED |
| 2005 | TOPPS TURKEY RED SUEDE 1/1 |
| 2005 | TOPPS ROOKIE CUP |
| 2005 | TOPPS ROOKIE CUP RED |
| 2005 | TOPPS ROOKIE CUP GREEN |
| 2005 | TOPPS ROOKIE CUP REPRINT |
| 2005 | TOPPS RETIRED SIGNATURE |
| 2005 | TOPPS RETIRED SIGNATURE GOLD |
| 2005 | TOPPS RETIRED SIGNATURE AUTOGRAPH |
| 2005 | TOPPS UPDATE HALL OF FAME BAT RELIC |
| 2005 | TOPPS UPDATE HALL OF FAME DUAL BAT RELIC |
| 2005 | UD PORTRAITS SCRAPBOOK MOMENTS |
| 2005 | UD PORTRAITS SCRAPBOOK MATERIALS |
| 2005 | UD PORTRAITS JERSEY EMERALD |
| 2005 | ULTIMATE SIGNATURE MVP'S DUAL AUTOGRAPH /25 |
| 2005 | ULTIMATE SIGNATURE MVP'S DUAL AUTOGRAPH |
| 2005 | ULTIMATE SIGNATURE MVP'S DUAL AUTOGRAPH |
| 2005 | UPPER DECK CLASSICS SEASONS |
| 2005 | UPPER DECK CLASSICS CLASSIC SEASONS JERSEY |
| 2005 | UPPER DECK CLASSICS MOMENTS |
| 2005 | UPPER DECK CLASSICS MOMENTS JERSEY |
| 2005 | UPPER DECK CLASSICS MATERIALS JERSEY |
| 2005 | UPPER DECK HALL OF FAME |
| 2005 | UPPER DECK HALL OF FAME GREEN |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING AUTOGRAPH GOLD /5 |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING PATCH AUTOGRAPH GOLD /3 |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING AUTOGRAPH /25 |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING AUTOGRAPH GREEN /15 |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING MATERIAL AUTOGRAPH GREEN /1! |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING MATERIAL AUTOGRAPH GREEN /1! |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING PATCH AUTOGRAPH GREEN /10 |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING PATCH AUTOGRAPH GREEN /10 |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING AUTOGRAPH RAINBOW 1/1 |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING AUTOGRAPH PATCH RAINBOW 1/1 |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING SILVER |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING RAINBOW 1/1 |
| 2005 | UPPER DECK HALL OF FAME HALL WORTHY AUTOGRAPH /25 |
| 2005 | UPPER DECK HALL OF FAME HALL WORTHY AUTOGRAPH /25 |
| 2005 | UPPER DECK HALL OF FAME HALL WORTHY AUTOGRAPH SILVER /15 |
| 2005 | UPPER DECK HALL OF FAME HALL WORTHY MATERIAL AUTOGRAPH SILVER /15 |
| 2005 | UPPER DECK HALL OF FAME HALL WORTHY MATERIAL AUTOGRAPH SILVER /15 |

| | |
|---|---|
| 2005 | UPPER DECK HALL OF FAME HALL WORTHY MATERIAL AUTOGRAPH GOLD /5 |
| 2005 | UPPER DECK HALL OF FAME ESSENTIAL ENSHRINEMENT RAINBOW 1/1 |
| 2005 | UPPER DECK HALL OF FAME ESSENTIAL ENSHRINEMENT AUTOGRAPH /25 |
| 2005 | UPPER DECK HALL OF FAME ESSENTIAL ENSHRINEMENT AUTOGRAPH SILVER /15 |
| 2005 | UPPER DECK HALL OF FAME ESSENTIAL ENSHRINEMENT AUTOGRAPH PATCH SILVER /10 |
| 2005 | UPPER DECK HALL OF FAME ESSENTIAL ENSHRINEMENT AUTOGRAPH PATCH SILVER /10 |
| 2005 | UPPER DECK HALL OF FAME ESSENTIAL ENSHRINEMENT MATERIAL AUTOGRAPH GOLD /5 |
| 2005 | UPPER DECK HALL OF FAME ESSENTIAL ENSHRINEMENT PATCH AUTOGRAPH SILVER /10 |
| 2005 | UPPER DECK HALL OF FAME SEASONS AUTOGRAPH /25 |
| 2005 | UPPER DECK HALL OF FAME SEASONS MATERIAL AUTOGRAPH SILVER /15 |
| 2005 | UPPER DECK HALL OF FAME SIGNS OF COOPERSTOWN TRIPLES SILVER |
| 2005 | UPPER DECK HALL OF FAME SIGNS OF COOPERSTOWN TRIPLES SILVER AUTOGRAPH |
| 2005 | UPPER DECK HALL OF FAME SIGNS OF COOPERSTOWN TRIPLES AUTOGRAPH |
| 2005 | UPPER DECK HALL OF FAME COOPERSTOWN CALLING JERSEY AUTO RAINBOW 1/1 |
| 2005 | UPPER DECK THE NATURALS NATIONAL SPORTS COLLECTORS CONVENTION |
| 2005 | UPPER DECK BASEBALL HEROES |
| 2005 | UPPER DECK BASEBALL HEROES |
| 2005 | UPPER DECK BASEBALL HEROES |
| 2005 | UPPER DECK BASEBALL HEROES |
| 2005 | UPPER DECK BASEBALL HEROES |
| 2005 | UPPER DECK BASEBALL HEROES GREEN |
| 2005 | UPPER DECK BASEBALL HEROES MEMORABILIA RED |
| 2005 | UPPER DECK BASEBALL HEROES MEMORABILIA RED |
| 2005 | UPPER DECK BASEBALL HEROES MEMORABILIA GREEN |
| 2005 | UPPER DECK BASEBALL HEROES MEMORABILIA GREEN |
| 2005 | UPPER DECK BASEBALL HEROES MEMORABILIA BRONZE |
| 2005 | UPPER DECK BASEBALL HEROES MEMORABILIA GOLD 1/1 |
| 2005 | UPPER DECK BASEBALL HEROES SIGNATURE RED |
| 2005 | UPPER DECK BASEBALL HEROES SIGNATURE RED |
| 2005 | UPPER DECK BASEBALL HEROES SIGNATURE RED |
| 2005 | UPPER DECK BASEBALL HEROES SIGNATURE GREEN |
| 2005 | UPPER DECK BASEBALL HEROES SIGNATURE GREEN |
| 2005 | UPPER DECK BASEBALL HEROES SIGNATURE GREEN |
| 2005 | UPPER DECK BASEBALL HEROES SIGNATURE BLUE |
| 2005 | UPPER DECK BASEBALL HEROES SIGNATURE MEMORABILIA |
| 2005 | UPPER DECK TRILOGY GENERATIONS OF LUMBER TRIPLE BAT |
| 2005 | UPPER DECK TRILOGY GENERATIONS PAST LUMBER GOLD |
| 2005 | UPPER DECK TRILOGY GENERATIONS PAST MATERIALS |
| 2005 | UPPER DECK TRILOGY GENERATIONS PAST SIGNATURES GOLD |
| 2005 | ULTIIMATE COLLECTION |
| 2005 | ULTIMATE COLLECTION ULTIMATE MATERIALS JERSEY |
| 2005 | ULTIMATE COLLECTION ULTIMATE MATERIALS JERSEY AUTOGRAPH |
| 2005 | ZENITH |
| 2005 | ZENITH MUSUEM COLLECTION |
| 2005 | ZENITH Z BATS |
| 2005 | ZENITH Z JERSEYS |
| 2005 | ZENITH Z COMBOS BAT JERSEY /100 |
| 2005 | ZENITH Z COMBOS PRIME BAT JERSEY /25 |
| 2006 | EXQUISITE COLLECTION ENDORSEMENTS |

| | |
|---|---|
| 2006 | GREATS OF THE GAME |
| 2006 | GREATS OF THE GAME AUTOGRAPH |
| 2006 | GREATS OF THE GAME COPPER |
| 2006 | GREATS OF THE GAME PEWTER |
| 2006 | GREATS OF THE GAME CUBS GREATS |
| 2006 | GREATS OF THE GAME CUBS GREATS AUTOGRAPHS |
| 2006 | GREATS OF THE GAME CUBS GREATS BAT |
| 2006 | SP LEGENDARY CUTS |
| 2006 | SP LEGENDARY CUTS WHEN IT WAS A GAME |
| 2006 | SP LEGENDARY CUTS BASEBALL CHRONOLOGY GOLD |
| 2006 | SP LEGENDARY CUTS BASEBALL CHRONOLOGY MATERIALS |
| 2006 | SP LEGENDARY CUTS LEGENDARY MEMORABILIA SILVER |
| 2006 | TOPPS ROOKIE OF THE WEEK |
| 2006 | TOPPS STERLING |
| 2006 | TOPPS STERLING |
| 2006 | TOPPS STERLING |
| 2006 | TOPPS STERLING |
| 2006 | TOPPS STERLING |
| 2006 | TOPPS STERLING SUEDE |
| 2006 | TOPPS STERLING BURGUNDY |
| 2006 | TOPPS STERLING SILVER SIX RELICS 1/1 |
| 2006 | TOPPS STERLING SILVER 5 RELICS AUTOGRAPH PRIME 1/1 |
| 2006 | TOPPS STERLING MOMENT RELICS 1985 |
| 2006 | TOPPS STERLING TRIPLE RELICS AUTOGRAPH PRIME /10 |
| 2006 | TOPPS STERLING MOMENTS RELICS AUTOGRAPH /10 |
| 2006 | TOPPS STERLING MOMENTS RELICS AUTOGRAPH /10 |
| 2006 | TOPPS STERLING MOMENTS RELICS AUTOGRAPH /10 |
| 2006 | TOPPS STERLING SIX RELICS AUTOGRAPH /10 |
| 2006 | TOPPS STERLING SIX RELICS AUTOGRAPH /10 |
| 2006 | TOPPS TRIPLE THREADS RELICS |
| 2006 | TOPPS TRIPLE THREADS RELICS GOLD |
| 2006 | TOPPS TRIPLE THREADS RELICS AUTOGRAPH GOLD |
| 2006 | TOPPS TRIPLE THREADS RELICS AUTOGRAPH |
| 2006 | TOPPS TRIPLE THREADS RELICS AUTOGRAPH |
| 2006 | TOPPS WALMART |
| 2006 | UPPER DECK EPIC PARINGS JERSEY |
| 2006 | UPPER DECK EPIC PARINGS JERSEY |
| 2006 | UPPER DECK EPIC MATERIALS BLUE /99 |
| 2006 | UPPER DECK EPIC MATERIALS TEAL /99 |
| 2006 | UPPER DECK EPIC MATERIALS PURPLE /145 |
| 2006 | UPPER DECK EPIC MATERIALS PURPLE /145 |
| 2006 | UPPER DECK EPIC MATERIALS DARK PURPLE /102 |
| 2006 | UPPER DECK EPIC MATERIALS ORANGE /155 |
| 2006 | UPPER DECK EPIC MATERIALS DARK ORANGE /125 |
| 2006 | UPPER DECK EPIC MATERIALS GREEN /75 |
| 2006 | UPPER DECK EPIC MATERIALS DARK GREEN /50 |
| 2006 | UPPER DECK EPIC MATERIALS RED /115 |
| 2006 | UPPER DECK EPIC MATERIALS GREY /40 |
| 2006 | UPPER DECK EPIC ENDORSEMENTS |
| 2007 | SP LEGENDARY CUTS MASTERFUL MATERIAL BAT |

| | |
|---|---|
| 2007 | SP LEGENDARY CUTS LEGENDARY MATERIALS DUAL JERSEY |
| 2007 | SP LEGENDARY CUTS LEGENDARY SIGNATURES |
| 2007 | SP LEGENDARY CUTS LEGENDARY SIGNATURES |
| 2007 | SWEET SPOT CLASSIC GOLD STITCH BLUE INK AUTOGRAPH /15 |
| 2007 | SWEET SPOT CLASSIC RED STITCH BLACK INK AUTOGRAPH /75 |
| 2007 | SWEET SPOT CLASSIC BLACK LEATHER GLOVE SILVER INK AUTO /23 |
| 2007 | SWEET SPOT CLASSIC SIGNATURES RED STITCH BLACK INK |
| 2007 | SWEET SPOT LEGENDARY LETTERMAN "R" |
| 2007 | SWEET SPOT LEGENDARY LETTERMAN "D" |
| 2007 | TOPPS NATIONAL PROMO CARD |
| 2007 | TOPPS STERLING |
| 2007 | TOPPS STERLING |
| 2007 | TOPPS STERLING |
| 2007 | TOPPS STERLING |
| 2007 | TOPPS STERLING |
| 2007 | TOPPS STERLING SUEDE |
| 2007 | TOPPS STERLING SUEDE |
| 2007 | TOPPS STERLING GOLD |
| 2007 | TOPPS STERLING CHERRY WOOD 1/1 |
| 2007 | TOPPS STERLING CAREER STAT RELIC AUTOGRAPH QUAD /10 |
| 2007 | TOPPS STERLING CAREER STAT RELIC AUTOGRAPH TRIPLE /10 |
| 2007 | TOPPS STERLING MOMENTS RELICS AUTOGRAPH TRIPLE /10 |
| 2007 | TOPPS STERLING MOMENTS RELICS AUTOGRAPH TRIPLE /10 |
| 2007 | TOPPS STERLING MOMENTS CAREER STAT RELICS AUTOGRAPH QUAD /10 |
| 2007 | TOPPS STERLING STARDOM RELICS AUTOGRAPH TRIPLE /10 |
| 2007 | TOPPS STERLING STARDOM RELICS AUTOGRAPH QUAD /10 |
| 2007 | TOPPS STERLING STARDOM RELICS AUTOGRAPH QUAD /10 |
| 2007 | TOPPS TRIPLE THREADS |
| 2007 | TOPPS TRIPLE THREADS SEPIA |
| 2007 | TOPPS TRIPLE THREADS GOLD |
| 2007 | TOPPS TRIPLE THREADS YELLOW PRINTING PLATE 1/1 |
| 2007 | TOPPS TRIPLE THREADS BLACK PRINTING PLATE 1/1 |
| 2007 | TOPPS TRIPLE THREADS AUTOGRAPHS GOLD /9 |
| 2007 | TOPPS TRIPLE THREADS RELICS AUTOGRAPHS /18 |
| 2007 | TOPPS TRIPLE THREADS RELICS COMBOS AUTOGRAPH |
| 2007 | ULTIMATE COLLECTION ULTIMATE ENSEMBLE SWATCHES 3 |
| 2007 | ULTIMATE COLLECTION AMERICA'S PASTIME MEMORABILIA PATCH |
| 2007 | UPPER DECK PREMIER PATCHES DUAL MASTERPIECES 1/1 |
| 2007 | UPPER DECK PREMIER REMNANTS TRIPLE MASTERPIECES JERSEY 1/1 |
| 2007 | UPPER DECK PREMIER REMNANTS TRIPLE MASTERPIECES MVP JERSEY 1/1 |
| 2007 | UPPER DECK PREMIER RARE PATCHEL DUAL |
| 2007 | UPPER DECK PREMIER RARE REMNANTS TRIPLE JERSEY |
| 2007 | UPPER DECK PREMIER PATCHES DUAL MASTERPIECES JERSEY 1/1 |
| 2007 | UPPER DECK PREMIER RARE REMNANTS TRIPLE MASTERPIECES 2ND JERSEY 1/1 |
| 2007 | UPPER DECK PREMIER PREMIER STITCHINGS |
| 2007 | UPPER DECK PREMIER PREMIER STITCHINGS /35 |
| 2007 | UPPER DECK PREMIER AUTOGRAPH PARALLEL |
| 2007 | UPPER DECK PREMIER HALLMARKS AUTOGRAPH |
| 2007 | UPPER DECK PREMIER REMNANTS TRIPLE AUTOGRAPH /25 |
| 2008 | DONRUSS SPORTS LEGENDS |

| | |
|---|---|
| 2008 | DONRUSS SPORTS LEGENDS MATERIALS MIRROR BLACK 1/1 |
| 2008 | DONRUSS THREADS |
| 2008 | DONRUSS THREADS AMERICANA |
| 2008 | DONRUSS THREADS CENTURY STARS |
| 2008 | DONRUSS THREADS CENTURY STARS JERSEY |
| 2008 | DONRUSS THREADS CENTURY STARS JERSEY PRIME /10 |
| 2008 | DONRUSS THREADS GENERATIONS |
| 2008 | DONRUSS THREADS DIAMOND KINGS |
| 2008 | DONRUSS THREADS DIAMOND KINGS GOLD |
| 2008 | DONRUSS THREADS DIAMOND KINGS FRAMED RED |
| 2008 | DONRUSS THREADS DIAMOND KINGS DUAL JERSEY |
| 2008 | DONRUSS THREADS DIAMOND KINGS SIGNATURES MATERIALS /5 |
| 2008 | DONRUSS THREADS SIGNATURES PLATINUM /25 |
| 2008 | DONRUSS THREADS AMERICANA SIGNATURES MATERIAL /5 |
| 2008 | PRIME CUTS JERSEY POSITION /10 |
| 2008 | PRIME CUTS SIGNATURE CENTURY PLATINUM 1/1 |
| 2008 | PRIME CUTS TIMELINE SIGNATURE MATERIALS COMBO /10 |
| 2008 | PRIME CUTS TIMELINE SIGNATURE MATERIALS COMBO PRIME 1/1 |
| 2008 | PRIME CUTS TIMELINE SIGNATURE MATERIALS CUSTOM NUMBERS PRIME 1/1 |
| 2008 | PRIME CUTS TIMELINE MATERIALS TRIO HOF PRIME 1/1 |
| 2008 | PRIME CUTS TIMELINE MATERIALS CUSTOM NICKNAMES PRIME /10 |
| 2008 | PRIME CUTS TIMELINE MATERIALS QUADS /5 |
| 2008 | SP LEGENDARY CUTS DUAL MEMORABILIA JERSEY |
| 2008 | SP LEGENDARY CUTS LEGENDARY MEMORABILIA 23/23 |
| 2008 | SP LEGENDARY CUTS MEMORABLE MOMENTS 1/1 |
| 2008 | SWEET SPOT SIGNATURES RED STITCH BLACK INK |
| 2008 | SWEET SPOT SIGNATURES RED STITCH BLACK INK |
| 2008 | SWEET SPOT SIGNATURES RED STITCH BLUE INK |
| 2008 | TOPPS TRIPLE THREADS |
| 2008 | TOPPS TRIPLE THREADS EMERALD |
| 2008 | TOPPS TRIPLE THREADS SEPIA |
| 2008 | TOPPS TRIPLE THREADS 3 RELICS EMERALD |
| 2008 | TOPPS TRIPLE THREADS TRIPLE RELICS COMBO |
| 2008 | TOPPS TRIPLE THREADS TRIPLE RELICS AUTO |
| 2008 | TOPPS TRIPLE THREADS TRIPLE RELICS AUTO GOLD |
| 2008 | TOPPS STERLING |
| 2008 | TOPPS STERLING |
| 2008 | TOPPS STERLING |
| 2008 | TOPPS STERLING |
| 2008 | TOPPS STERLING |
| 2008 | TOPPS STERLING |
| 2008 | TOPPS STERLING |
| 2008 | TOPPS STERLING SILVER 1/1 |
| 2008 | TOPPS STERLING SILVER 1/1 |
| 2008 | TOPPS STERLING MOMENTS RELIC AUTOGRAPH QUAD |
| 2008 | TOPPS STERLING MOMENTS RELIC AUTOGRAPH TRIPLE |
| 2008 | TOPPS STERLING CAREER STAT RELICS 6 PIECES |
| 2008 | TOPPS STERLING MOMENTS RELIC EIGHT STERLING SILVER 1/1 |
| 2008 | TOPPS STERLING STARDOM AUTOGRAPH RELICS |

| 2008 | TOPPS STERLING STARDOM AUTOGRAPH RELICS |
| 2008 | TOPPS STERLING MOMENTS RELIC AUTOGRAPH EIGHT /10 |
| 2008 | TOPPS STERLING STARDOM RELICS AUTOGRAPH TRIPLE /10 |
| 2008 | SWEET SPOT SWEET SWATCH MEMORABILIA |
| 2008 | UD MASTERPIECES |
| 2008 | UD MASTERPIECES |
| 2008 | UD MASTERPIECES FRAMED BLACK |
| 2008 | UD MASTERPIECES FRAMED BLACK |
| 2008 | ULTIMATE COLLECTION GAME USED JUMBO JERSEY /10 |
| 2008 | ULTIMATE COLLECTION PANTS AUTOGRAPH /25 |
| 2008 | UPPER DECK GOUDEY |
| 2008 | UPPER DECK GOUDEY MINI RED BACK |
| 2008 | UPPER DECK 20TH ANNIVERSARY HOBBY PREVIEW |
| 2008 | UPPER DECK PREMIER SIGNATURE PREMIER |
| 2008 | UPPER DECK PREMIER SIGNATURE PREMIER BRONZE /25 |
| 2008 | UPPER DECK PREMIER AUTOGRAPH PARALLEL /25 |
| 2008 | UPPER DECK PREMIER 4 REMNANTS |
| 2008 | UPPER DECK PREMIER PREMIER STITCHINGS /75 |
| 2008 | UPPER DECK PREMIER PLAYOFF PREMIER AUTOGRAPH |
| 2009 | SP LEGENDARY CUTS LEGENDARY MEMORABILIA BROWN /50 |
| 2009 | SP LEGENDARY CUTS LEGENDARY MEMORABILIA /125 |
| 2009 | TOPPS |
| 2009 | TOPPS LEGENDS OF THE GAME |
| 2009 | TOPPS LEGENDS HISTORICAL COMMEMORATIVE PATCH |
| 2009 | TOPPS TRIPLE THREADS |
| 2009 | TOPPS TRIPLE THREADS EMERALD |
| 2009 | TOPPS TRIPLE THREADS GOLD |
| 2009 | TOPPS TRIPLE THREADS YELLOW PRINTING PLATE 1/1 |
| 2009 | TOPPS TRIPLE THREADS 4 RELICS |
| 2009 | TOPPS TRIPLE THREADS 5 RELICS |
| 2009 | TOPPS TRIPLE THREADS 5 RELICS EMERALD |
| 2009 | TOPPS TRIPLE THREADS RELICS AUTO COMBO EMERALD |
| 2009 | TRI STAR OBAK |
| 2009 | TRI STAR OBAK MINI |
| 2009 | TRI STAR OBAK AUTOGRAPH BLACK /50 |
| 2009 | UPPER DECK GOUDEY |
| 2009 | UPPER DECK GOUDEY MINI BLUE BACK |
| 2009 | UPPER DECK GOUDEY SPORT ROYALTY |
| 2009 | UPPER DECK GOUDEY 4 IN 1 |
| 2009 | UPPER DECK GOUDEY 4 IN 1 |
| 2009 | UPPER DECK GOUDEY 4 IN 1 BLUE |
| 2009 | UPPER DECK GOUDEY 4 IN 1 BLUE |
| 2009 | UPPER DECK GOUDEY 4 IN 1 GREEN |
| 2009 | UPPER DECK GOODWIN CHAMPIONS |
| 2009 | UPPER DECK GOODWIN CHAMPIONS NIGHT VARIATION |
| 2009 | UPPER DECK GOODWIN CHAMPIONS BLACK  PRINTING PLATE 1/1 |
| 2009 | UPPER DECK GOODWIN CHAMPIONS JERSEY |
| 2009 | UPPER DECK GOODWIN CHAMOIONS MINI |
| 2009 | UPPER DECK GOODWIN CHAMPIONS MINI BLACK BORDER GYPSY QUEEN BACK |
| 2009 | UPPER DECK 20TH ANNIVERSARY |

2009 UPPER DECK 20TH ANNIVERSARY

Total 45 Pages Included
This Page.

Sal Katty
12/02/2009

# BASEBALL CARD COLLECTION SOLD

1. Box of star cards (star card inventory)

was given to Dearborn Sausage as collateral for a 100,000 credit line

Dearborn sold them to a card dealer to recover the debit that I owned them after Rotunda failed to make money for years.

See Doug Felt for the situation with the cards.

Appox Book value was 350,000. Owed Dearborn 85,000. Dearborn sold the box to collect the money owed. Fall of 2012

2. 1953-1973 Topps sets, 1939 Playball partial set, 1933 Goudey Partial Set, 1948 Bowman - 1952 Bowman Partial Sets, 1953 Bowman-1955 Bowman sets

Book value 100,000. Was Sold to Terry Woodward for 35,000 to pay off what Brian Bushey owed Dearborn Sausage in 2011.

3. Ryne Sandberg Collection

Book value 100,000 was sold to Adam Rowe to help keep the company from going under and pay my bills for 15,000. Summer of 2012

4. T206 Partial set

Book value 50,000 was sold to Kruk Cards to help keep the company from going under and to pay my bills for 30,000. Summer of 2012

5. 1952 Topps Master set

Book value of 80,000 was sold to William Chappell to keep the company from going under and to pay my bills for 25,000. Summer of 2012.

6. 1974-Current Topps, Bowman, Fleer, Upper Deck, Score, and Leaf sets with common cards from those years.

Book Value of 10,000 was sold to Mark Santaslaw in Spring of 2013 to help pay my bills and keep me buying bread. For 1,800. This was what I called the rest of the crap of my collections. Most were common

cards from the 1980's and were worthless. Kruk cards pays 5 dollars for a 5000 count box of these cards.

Dearborn Sausage 313-842-9160 ask for Doug Felt

Terry Woodward 330-338-3036

William Chappell 260-341-0152

Adam Rowe 734-347-1661

Kruk Cards 248-656-8803

Mark Santaslaw 810-241-0013

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

In Re:

                                                    Case No. 16-49885-tjt
BRAD HOWARD AMMONS,                                 Chapter 7
                                                    Judge Tucker
            Debtor.
_____/

**ORDER FOR EXAMINATION OF DEBTOR
PURSUANT TO FED. R. BANKR. P. 2004**

K. Jin Lim, the Chapter 7 Trustee of the Debtor's estate, creditors Deli

Direct, LLC, and Brian Bushey; and the Debtor, Brad Howard Ammons,

through their respective attorneys, having filed their Stipulation approving

the entry of this Order; and the Court being duly advised in the premises:

IT IS ORDERED that pursuant to Fed. R. Bankr. P. 2004 and E.D.

Mich. LBR 2004-1, the Debtor shall produce copies of his tax returns and/or

tax transcripts for the years 2010 through and including 2015 on Monday,

November 7, 2016, at 5:00 p.m. at the offices of Bernardi, Ronayne &

Glusac, P.C., 1058 Maple Street, Suite 100, Plymouth, Michigan 48170.

IT IS FURTHER ORDERED that pursuant to Fed. R. Bankr. P. 2004

and E.D. Mich. LBR 2004-1, the Debtor shall attend and testify at an

examination on Tuesday, November 8, 2016, at 2:00 p.m. at the offices of

**EXHIBIT C**

1

Bernardi, Ronayne & Glusac, P.C., 1058 Maple Street, Suite 100, Plymouth,

Michigan 48170.

.

**Signed on October 24, 2016**

/s/ **Thomas J. Tucker**
**Thomas J. Tucker**
**United States Bankruptcy Judge**
